1

2

3

4

5

6

7

8       IN THE UNITED STATES BANKRUPTCY COURT

9       WESTERN DISTRICT OF WASHINGTON AT TACOMA

10   In re:                                          )   Case No. 15-45167-BDL
                                                     )
11   COLUMBIA NUTRITIONAL, LLC, a                    )   DISCLOSURE STATEMENT
     Washington limited liability company,           )   REGARDING DEBTOR'S
12                                                    )   FIRST AMENDED PLAN OF
                        Debtor.                       )   REORGANIZATION DATED
13                                                    )   JULY 24, 2020
                                                     )
14   _____        )

15

16         **THIS DISCLOSURE STATEMENT HAS NOT YET BEEN APPROVED BY THE COURT
     AS CONTAINING ADEQUATE INFORMATION WITHIN THE MEANING OF SECTION 1125
17       OF THE BANKRUPTCY CODE.  IF YOU HAVE REQUESTED AND RECEIVED A
         COPY OF THE DISCLOSURE STATEMENT IN CONNECTION WITH THE COURT'S
18   HEARING TO CONSIDER APPROVAL OF THE DISCLOSURE STATEMENT, NOTHING
     CONTAINED HEREIN IS OR WILL BE DEEMED A SOLICITATION OF ACCEPTANCE
19                        OF THE PLAN OF REORGANIZATION.**

20

21

22

23

24

25

26

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

# TABLE OF CONTENTS

I.    INTRODUCTION, AND STATEMENTS REGARDING REPRESENTATIONS, AND PLAN SUMMARY ...................................................1

   A.   Definitions. .......................................................................................................1

   B.   Introduction. ......................................................................................................1

II.   History of the Debtor and Events Leading to the Filing of the Plan..........................2

   A.   History ..............................................................................................................2

   B.   Debtor Engages Clyde Hamstreet & Associates to Guide its Reorganization Efforts .......................................................................3

   C.   Post-Petition Operations....................................................................................4

   D.   Debtor's Officers and Directors .........................................................................5

   E.   Limited Representations.....................................................................................5

   F.   Voting................................................................................................................6

III.  THE DEBTORS' ASSETS AND LIABILITIES .......................................................7

IV.   GENERAL DESCRIPTION OF THE PLAN ............................................................8

   A.   Introduction. ......................................................................................................8

   B.   Capitalization and Issuance of Membership Interests in Reorganized Debtor........................................................................................8

   C.   Classification and Treatment of Claims..............................................................9

      1.   Administrative Expenses. .............................................................................9

      2.   Priority Tax Claims. .....................................................................................9

      3.   Class 1: Non-Tax Priority Claims. ..............................................................10

      4.   Class 2: Columbia State Bank Claims.........................................................10

      5.   Class 3, 4, 5: Machinery & Equipment Finance Claims. ..............................12

      6.   Class 6: DIP Lenders' Claims.....................................................................13

      7.   Class 7: Administrative Convenience Claims. ..............................................13

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1      **8.**      **Class 8: General Unsecured Claims.** ......................................................13

2      **9.**      **Class 9: Equity Interests.** ......................................................15

3   **V.**      **APPROVAL OF PLAN.** ......................................................15

4   **VI.**      **TAX CONSEQUENCES** ......................................................16

5   **VII.**      **ACCEPTANCE AND CONFIRMATION** ......................................................16

6    **A.**      **Voting Procedures.** ......................................................16

7      **1.**      **Generally.** ......................................................16

8      **2.**      **Incomplete Ballots.** ......................................................17

9      **3.**      **Submission Of Ballots.** ......................................................17

10      **4.**      **Confirmation Hearing and Plan Objection Deadline.** ......................................17

11      **5.**      **Feasibility.** ......................................................18

12    **B.**      **Best Interests of Creditors.** ......................................................18

13    **C.**      **Confirmation Over Dissenting Class.** ......................................................19

14    **D.**      **Avoidance Actions and Other Postconfirmation Litigation.** ...................................19

15   **VIII.**      **CONCLUSION** ......................................................19

16

17

18

19

20

21

22

23

24

25

26

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1        Columbia Nutritional, LLC. ("Debtor") submits this Disclosure Statement in connection

2  with the solicitation of acceptances of the Debtor's First Amended Plan of Reorganization dated

3  July 24, 2020 (the "Plan").  A copy of the Plan accompanies this Disclosure Statement.

## I.     INTRODUCTION AND STATEMENTS REGARDING REPRESENTATIONS, AND PLAN SUMMARY.

### A.    Definitions.

        All terms used in this Disclosure Statement have the same meaning as used in the Plan. In the event of any inconsistency between the Plan and this Disclosure Statement, the Plan will control.

### B.    Introduction.

        On February 6, 2020 (the "Petition Date"), Debtor filed its petition under Chapter 11 of the United States Bankruptcy Code.  Since the Petition Date, the Debtor has remained as a debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

        This Disclosure Statement summarizes Debtor's assets and liabilities and explains how creditors will be paid and equity interests treated under the proposed Plan.  The purpose of the Disclosure Statement is to provide Debtor's creditors and equity interest holders with information about the Plan so that creditors and equity interest holders entitled to vote can make an informed decision in voting for or against the Plan.  This Disclosure Statement is intended only as an aid to supplement the review of the Plan by creditors and equity interest holders and is qualified in its entirety by reference to the Plan.

        Pursuant to the terms of the Plan, certain classes of claims are entitled to vote.  If you belong to a class that is entitled to vote, enclosed with this Disclosure Statement is a ballot and a pre-addressed envelope for return of the ballot.  If you are entitled to vote but did not receive a ballot or if your ballot is lost or damaged, please contact Majesta P. Racanelli at Sussman Shank LLP, 1000 S.W. Broadway, Suite 1400, Portland, Oregon 97205-3089, by telephone at (503) 227-1111, by fax at (503) 243-0130, or by email at *mracanelli@sussmanshank.com*.

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 1

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL   Doc 266   Filed 07/24/20   Ent. 07/24/20 16:56:47   Pg. 4 of 44

1    Debtor believes that confirmation of the Plan is in the best interests of the Debtor and its

2    creditors and equity interest holders, and that creditors and equity interest holders should vote to

3    accept the Plan.  You may vote on the Plan by returning the ballot to the address shown in

4    Section VII.A.3 prior to the voting deadline, which is **5:00 p.m. Prevailing Pacific Time on**

5    **August 18, 2020.  Only ballots received by the voting deadline can be counted for purposes**

6    **of plan confirmation.**

7    **II.    HISTORY OF THE DEBTOR AND EVENTS LEADING TO THE FILING OF**

8           **CHAPTER 11.**

9           **A.  History.**

10          1.     The Debtor is one of the largest contract manufacturers of dietary supplements

11   based in the Pacific Northwest, and has been an active member of the National Products

12   Association©. The original company was founded in 1998. Through a series of steps, including

13   organic growth, previous company mergers, and most recently the acquisition of Pacific

14   Nutritional Inc. ("PNI") in 2017, the Debtor has been a steady and consistent fixture of the

15   dietary supplement industry.  The Debtor's headquarters and a 75,000 sq. ft. manufacturing

16   facility for capsules, tablets, and powders is located in Vancouver, Washington.  The Debtor

17   supplies products for international distribution and is experienced in the documentation required

18   for different product registration processes.  Its proximity on the West Coast allows for expedited

19   shipments to Asian and Pan-Pacific Markets.  The Debtor's extensive experience in developing

20   and manufacturing thousands of different product formulations, make it a key partner to brands

21   and marketers both in North America and across the globe.

22          The Debtor had a long history of profitability until it acquired Pacific Nutritional

23   International ("PNI") in 2017, including PNI's manufacturing facilities.  Although the

24   acquisition materially increased the Debtor's ability to produce powder supplements, it strained

25   the Debtor's operational and financial resources, making it difficult to timely obtain sufficient

26   raw materials and deliver products to its substantially increased customer base.  It became

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 2

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 5 of 44

1    increasingly difficult for the Debtor to pay its vendors and remain current on its obligations to its

2    primary lender, Columbia State Bank ("CSB"), and in 2019, the Debtor defaulted on its

3    obligations to CSB.  CSB and the Debtor entered into a forbearance agreement in July 2019,

4    which was extended in December 2019 until January 31, 2020.  In early January 2020, Debtor

5    closed the Ohio facility, and is currently in the process of vacating it, including selling excess

6    raw materials and finished goods inventory, and liquidating equipment and other assets.  In

7    January 2020, the Debtor sought an additional extension of the forbearance agreement from

8    CSB, but CSB declined to extend it past January 31, 2020, and the Debtor was forced to file

9    Chapter 11 on February 6, 2020.

10         The Debtor employs 64 people in its Vancouver, Washington facilities who continue

11   to work and receive their pre-COVID-19 salaries and benefits because the Debtor is considered

12   an "essential" supplier of nutritional supplements during the crisis.  The Debtor's employees rely

13   upon these jobs to support themselves and their families and for the health care benefits provided

14   as part of their employment.

15         **B.  Debtor Engages Clyde Hamstreet & Associates to Guide its Reorganization**

16              **Efforts.**

17         At the end of January 2020, the Debtor engaged the services of Clyde Hamstreet &

18   Associates ("Hamstreet"), a nationally recognized turnaround management firm located in

19   Portland, Oregon as its Chief Restructuring Officer to guide its reorganization efforts.  Hamstreet

20   has a long history working with distressed debtors in a multitude of industries, with values of up

21   to $1.2 billion.  Upon being engaged, Hamstreet performed a preliminary assessment of the

22   Debtor's financial and operational needs and immediately concluded that the Debtor needed an

23   immediate cash infusion to stabilize the business, reduce operating cost, improve operations and

24   successfully exit Chapter 11.  Two members of the Debtor's board of directors, Bruce Rhine and

25   Reid Langrill, agreed to provide $400,000 of DIP financing to fund operations, allow for a more

26   detailed assessment, and develop operating income projections that would serve as the basis for a

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 3

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 6 of 44

1    subsequent decision whether to file a plan of reorganization or seek a buyer to purchase the

2    Debtor's assets in a sale under Section 363 of the Bankruptcy Code.

3          Hamstreet's assessment showed the business was historically profitable with annual

4    revenues of $30.7 million, net operating income of $1.5 million, and EBITDA of $2.8 million.

5    The Debtor's troubles arose from two serious missteps in 2017: first, the decision to set up

6    operations in Ohio to produce powder products on a tolling basis primarily for one large

7    customer; and second, the acquisition of Pacific Nutritional Inc. and the bungled merger of the

8    two operations into one.  As a result of these missteps and the inability of management to address

9    issues quickly, the Debtor lost $9.4 million in the three years 2017- 2019, leading to the need to

10   file bankruptcy in early 2020.

11         By closing the Ohio facility, downsizing operations and cost, focusing on profitability

12   and regaining the loyalty of vendors, customers, and employees, and an approximately $1.5

13   million investment by the DIP Lenders and new equity owners, including approximately

14   $800,000 for for capex and deferred maintenance, the Debtor is already showing that it can

15   become profitable again.  The Debtor estimates that the business can grow sales organically to

16   $24 million in 2021 with net income of 7% to 8%.

17         **C. Post-Petition Operations.**

18         The Debtor has resolved many of its operational issues during Chapter 11 and is now

19   experiencing an increase in profitability.  Since the filing of its Chapter 11 petition, the Debtor

20   has collected many of its older accounts receivable, has generated and continues to generate new

21   business, and has improved production capability since the petition date. Between DIP financing

22   and use of cash collateral the Debtor's current assets as of May 31st has held steady and $356,000

23   has been deposited into a Segregated Fees Account for payment of professional fees and US

24   Trustee fees incurred during the case. As of the date of this filing, the Debtor has and continues

25   to make significant adequate protection payments of $50,000 per month to CSB, totaling

26   $200,000 since the petition date.

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 4

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 7 of 44

1 **D. Debtor's Officers, Directors, and Managers.**

2     The Reorganized Debtor's officers and directors will be:

3         a.  Bruce Rhine, a current member, director, and chairman, Chairman;

4         b.  Reid Langrill, a current member and director, Director;

5         c.  Kevin Goblein, a current member and director, Director;

6         d.  Huong Nguyen, a current member and director, Director;

7         e.  Brea Viratos, the current chief operating officer, Chief Operating

8             Officer.

9   None of the directors will receive fees for serving as directors but will be entitled to

10  reimbursement of their costs and expenses for doing so. Brea Viratos will receive an annual

11  salary, health benefits, and retirement benefits as an employee of the Reorganized Debtor.

12    Post-confirmation, the Debtor will engage a search to identify a new Chief Executive

13  Officer (CEO), with the goal of hiring that position by January 1, 2021. In the meantime,

14  Hamstreet will continue to assist in the transition to the new CEO and other management

15  positions as needed, and will remain available as a consultant to assist the Reorganized Debtor

16  with business and accounting advice.

17    **E.    Limited Representations.**

18    This Disclosure Statement is submitted in accordance with Bankruptcy Code § 1125 for

19  the purpose of soliciting acceptances of the Plan from holders of certain claims and interests.

20  The Court has approved this Disclosure Statement as containing information of a kind, and in

21  sufficient detail, that is adequate to enable you to make an informed judgment whether to vote to

22  accept or reject the Plan.

23    THIS DISCLOSURE STATEMENT IS NOT THE PLAN. THIS DISCLOSURE
24    STATEMENT, TOGETHER WITH THE PLAN WHICH ACCOMPANIES
      THIS DISCLOSURE STATEMENT, SHOULD BE READ COMPLETELY.
25    FOR THE CONVENIENCE OF CREDITORS AND INTEREST HOLDERS,
      THE PLAN IS SUMMARIZED IN THIS DISCLOSURE STATEMENT, BUT
26    ALL SUMMARIES AND OTHER STATEMENTS REGARDING THE PLAN

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 5

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 8 of 44

ARE QUALIFIED IN THEIR ENTIRETY BY THE PLAN ITSELF, WHICH IS CONTROLLING IN THE EVENT OF ANY INCONSISTENCY.

NO REPRESENTATIONS OR ASSURANCES CONCERNING THE DEBTOR, INCLUDING, WITHOUT LIMITATION, THE VALUE OF ITS ASSETS, ARE AUTHORIZED BY THE PROPONENT OTHER THAN AS SET FORTH IN THIS DISCLOSURE STATEMENT. THIS IS A SOLICITATION BY THE DEBTOR ONLY AND IT IS NOT A SOLICITATION BY THE DEBTOR'S ATTORNEYS OR ANY OTHER PROFESSIONALS EMPLOYED BY THE DEBTOR. THE REPRESENTATIONS MADE HEREIN ARE THOSE OF THE DEBTOR AND NOT OF THE DEBTOR'S ATTORNEYS OR ANY OTHER PROFESSIONAL.

UNLESS OTHERWISE EXPRESSLY STATED, PORTIONS OF THIS DISCLOSURE STATEMENT DESCRIBING THE DEBTOR'S FINANCIAL CONDITION HAVE NOT BEEN SUBJECTED TO AN INDEPENDENT AUDIT, BUT PREPARED FROM INFORMATION COMPILED BY THE DEBTOR FROM RECORDS MAINTAINED IN THE ORDINARY COURSE OF ITS OPERATIONS. REASONABLE EFFORTS HAVE BEEN MADE TO ACCURATELY PREPARE ALL FINANCIAL INFORMATION WHICH MAY BE CONTAINED IN THIS DISCLOSURE STATEMENT FROM THE INFORMATION AVAILABLE TO THE DEBTOR. HOWEVER, AS TO ALL SUCH FINANCIAL INFORMATION, THE PROPONENT IS UNABLE TO WARRANT OR REPRESENT THAT THE INFORMATION CONTAINED HEREIN IS WITHOUT ERROR.

THE CONTENTS OF THIS DISCLOSURE STATEMENT SHOULD NOT BE CONSTRUED AS LEGAL, BUSINESS OR TAX ADVICE TO CREDITORS. CREDITORS SHOULD CONSULT THEIR OWN LEGAL COUNSEL OR TAX ADVISOR ON ANY QUESTIONS OR CONCERNS ABOUT TAX OR OTHER LEGAL EFFECTS OF THE PLAN ON CREDITORS.

F.    **Voting**.

Under the Bankruptcy Code, only holders of claims and equity interests in "impaired" Classes and whose claims or interests have been allowed (or have been temporarily allowed by the Bankruptcy Court pursuant to an order), are entitled to vote on the Plan. The specific treatment of each class under the Plan is set forth in the Plan and is summarized in this Disclosure Statement. In general, a claim is "allowed," as that term is used in the Bankruptcy Code; if (i) the claim is listed in the Debtor's schedules of liabilities filed with the Bankruptcy Court as not disputed, contingent, or unliquidated; (ii) a proof of claim has been timely filed with

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 6

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 9 of 44

the Bankruptcy Court by the holder of the claim, and no objection to the claim has been filed; or (iii) the Bankruptcy Court has entered an order allowing the claim. If a claim is not allowed, but the holder thereof wishes to vote on the Plan, the holder must timely file a motion with the Bankruptcy Court requesting that the claim be temporarily allowed.

In order for a class of claims to vote to accept the Plan, votes representing at least two-thirds in amount and more than one-half in number of the claims actually voting in that class must be cast in favor of acceptance of the Plan.

Section 1129(b) of the Bankruptcy Code provides that, if the Plan is rejected by one or more impaired classes of claims, the Plan nevertheless may be confirmed by the Court if: (i) the Court determines that the Plan does not discriminate unfairly and is fair and equitable with respect to the rejecting class(es) of claims that are impaired under the Plan; and (ii) at least one class of impaired claims has voted to accept the Plan. These requirements are described in further detail in Section VII of this Disclosure Statement.

A VOTE FOR ACCEPTANCE OF THE PLAN BY THOSE HOLDERS OF CLAIMS AND INTERESTS WHO ARE ENTITLED TO VOTE IS IMPORTANT. THE DEBTOR RECOMMENDS THAT THE HOLDERS OF ALLOWED CLAIMS AND INTERESTS THAT ARE ENTITLED TO VOTE, VOTE IN FAVOR OF THE PLAN.

IN ORDER FOR A VOTE TO BE COUNTED, A BALLOT MUST BE PROPERLY FILLED OUT AND ACTUALLY RECEIVED ON OR BEFORE 5:00 P.M. PREVAILING PACIFIC TIME ON AUGUST 18, 2020 BY THE DEBTOR'S ATTORNEYS AS SET FORTH IN THE BALLOT.

The Debtor believes that confirmation of the Plan is in the best interests of the holders of claims and urges you to accept the Plan.

## III. THE DEBTOR'S ASSETS AND LIABILITIES.

A forward-looking balance sheet showing the Debtor's projected assets and liabilities as of confirmation of the Plan is attached hereto as Exhibit A. The projected estimated liquidation value of the Debtor's assets and its estimated liabilities as of a projected August 2020 hearing on confirmation of the Plan are set forth on the Liquidation Analysis attached hereto as Exhibit B.

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 7

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 10 of 44

1    **IV.**    <u>**GENERAL DESCRIPTION OF THE PLAN.**</u>

2        The following general description of the Plan is for informational purposes only and does

3 not contain all provisions of the Plan. Creditors should not rely on this description for voting

4 purposes but should read the Plan in its entirety. All summaries contained in this Disclosure

5 Statement regarding the Plan do not purport to be complete.

6
       THE PLAN IS CONTROLLING IN THE EVENT OF ANY INCONSISTENCY
7        BETWEEN THE CONTENTS OF THE PLAN AND THIS DISCLOSURE
       STATEMENT.

8       **A.**    <u>**Introduction.**</u>

9        The following sections of the Disclosure Statement describe the classification and

10 treatment of claims and Interests. Debtor reserves the right to modify the Plan in accordance

11 with Section 1127 of the Bankruptcy Code, both prior to and after the Effective Date.

12       **B.**    <u>**Capitalization and Issuance of Membership Interests in Reorganized Debtor.**</u>

13        Upon the Effective Date, (a) the DIP Lenders' will convert their claims totaling

14 $700,000, plus interest, fees, and charges due under the Debtor-in-Possession Credit Agreement

15 approved by the Court, to membership interests in the Reorganized Debtor, (b) the Debtor's

16 Professionals, at their option, may convert up to 25%, not to exceed $200,000 in the aggregate,

17 of their Allowed Administrative Expense Claims to membership interests in the Reorganized

18 Debtor, and (3) the other Equity Investors will deposit at least $800,000 but not more than

19 $1,600,000 with the Reorganized Debtor for their membership interests in the Reorganized

20 Debtor. The DIP Lenders will each be entitled to receive 1.75 membership shares for each dollar

21 ($1) of claims converted to equity, the Debtor's Professionals will be entitled to receive 1.00

22 membership share for each dollar ($1) of Allowed Administrative Expense claims converted to

23 equity, and the other Equity Investors will be entitled to 1.00 membership share for each dollar

24 ($1) contributed to equity upon confirmation of the Plan.

25

26

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

C.    **Classification and Treatment of Claims.**

The Plan provides for payment in full of all allowed Administrative Expenses and United States Trustee's fees on the Effective Date, and payment of priority tax claims in installments in accordance with Section 1129(a)(9)(A) of the Bankruptcy Code. The Plan then establishes 9 classes of claims and interests and sets out the Debtor's proposed treatment of each class. The treatment of each class of claims and interests is described in the Plan. Classes 2, 3, 4, 5, 6, 7, 8, and 9 are impaired and the holders of allowed claims in classes 2, 3, 4, 5, 6, 7, and 8 are entitled to vote. Class 1 is unimpaired and is deemed to have accepted the Plan. Class 9 is the class of equity interest holders whose interests are being cancelled and is deemed to have rejected the Plan.

**Administrative Expenses.** These unclassified expenses include accrued post-petition payroll and employee benefits, and post-petition taxes and trade payables incurred by the Debtor in the ordinary course of business. All of these allowed Administrative Expenses will be paid in full on the later of the Effective Date, when such expenses are allowed, or when such expenses are due pursuant to the Debtor's agreements with its employees, taxing authorities, and trade creditors. Administrative expenses also include the Debtor's and the Unsecured Creditors' Committee's unpaid professional fees accrued during the case, which are anticipated to total approximately $1,450,000 as of the hearing on confirmation of the Plan, of which approximately $550,000 will be paid from funds set aside during the case for payment of such fees. Any remaining fees will be paid as agreed to between the professionals and the Reorganized Debtor.

**Priority Tax Claims.** These unclassified claims of state and federal taxing authorities are estimated to total approximately $3,000. Such claims will be paid in full in equal monthly installments of principal and interest at the Plan Interest Rate, with the final payment due on or before February 6, 2025.[1]

---

[1] All interest payments under the Plan are aggregated on the Profit & Loss Statement attached hereto as Exhibit C but are not shown on the Cash Flow Statement.

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 9

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1     **Class 1: Non-Tax Priority Claims.** These claims are estimated to total approximately

2 $1,000 as of the Effective Date. All allowed Non-Tax Priority Claims will be paid in full on the

3 Effective Date. This class is unimpaired and is deemed to have accepted the Plan.

4     **Class 2: Columbia State Bank Claims.** CSB's claim will be split into three parts,

5 portions A, B, and C. Portion A is an Allowed Secured Claim equal to $3,100,000, less up to

6 $100,000 in adequate protection payments received by CSB after on or after June 10, 2020 and

7 prior to the Effective Date, less any proceeds received from the collection on trade insurance

8 claims. CSB will retain its liens and security interests in the same categories of collateral in

9 which it held liens and security interests on the Petition Date, with the same priority as its liens

10 and security interests had on the Petition Date, to secure its Allowed Secured Claim. The

11 Reorganized Debtor will maintain insurance on such collateral for the full insurable value.

12     Portion A will be further split into two parts, A-1 and A-2 as follows:

13     Portion A-1: Traditional Operating Line of Credit;

14
15         a. Credit Limit: $2,000,000 fully advanced as of the Effective Date (assumes $100,000 in adequate protection payments received prior to the Effective Date);

16
17         b. Interest rate: CSB base rate (currently 3.25%) + 3.25% per annum, with a floor of 6.5%;

18         c. Term: 36 months from the Effective Date;

19
20         d. Payments: in accordance with CSB's customary terms for a traditional line of credit, which requires monthly borrowing base certificates, collateral exams, and a sweep account for A/R collection;

21
22         e. Advance Rates:

23             1. A/R insured: 85%

24             2. A/R uninsured: 80%

25             3. Inventory: 30%

26         f. Collateral: Primarily secured by all inventory and accounts, together with all equipment, general intangibles, and all other collateral that secured CSB's prepetition claims, and cross-collateralized with Portion A-2 below.

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Portion A-2: Term Loan;

    a.  Principal balance: $1,000,000 as of the Effective Date;

    b.  Interest rate: 7.00% per annum;

    c.  Term: 60 months from the Effective Date;

    d.  Payments: equal monthly amortizing payments of principal equaling $16,666.67 *plus* accrued interest with payments set up on auto debit commencing the 30th day following the Effective Date, with subsequent payments on the same day of each month thereafter;

    e.  Collateral: Primarily secured by all equipment, together with all inventory, accounts, general intangibles, and all other collateral that secured CSB's prepetition claims, and cross-collateralized with Portion A-1 above.

Portion B: Unsecured Priority Claim on Reorganized Debtor's Net Profits

    a.  Original balance: $650,000 as of the Effective Date;

    b.  Payments:

        (1)  The greater of $100,000 or 20% of Net Profits for 2021 payable in two equal installments of not less than $50,000 each, with the first payable on or before February 15, 2022, and the second payable on or before June 15, 2022;

        (2)  25% of Net Profits for 2022 payable within 45 days following the Reorganized Debtor's fiscal year end; and

        (3)  30% of Net Profits for 2023 and each year thereafter until the full $650,000 has been paid, payable within 45 days following the Reorganized Debtor's fiscal year end of each applicable calendar year.

Portion C:  Any remaining claim of CSB will be treated as a Class 8 general unsecured claim.

The Reorganized Debtor and CSB will enter into mutually acceptable notes, security agreements, and other loan documents containing CSB's customary terms and conditions for loans and obligations of the types described above to implement the treatment afforded to CSB's claims under the Plan. The Reorganized Debtor will be free to prepay all or any portion of the amounts owing to CSB at any time without any charge or prepayment penalty. The Reorganized Debtor acknowledges and agrees that any and all alleged claims against CSB (the "CSB

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1    Claims") were released pre-petition pursuant to the terms of a Forbearance and Modification

2    Agreement and subsequent First Amendment to Forbearance and Modification Agreement.

3    Notwithstanding the prior releases of the CSB Claims, the Debtor acknowledges and agrees that

4    CSB's agreement to settle the treatment of its claims for purposes of this Plan, including CSB's

5    agreement to extend a line of credit for post-confirmation operations, constitutes additional

6    sufficient consideration for a complete release of any and all claims existing on or prior to the

7    Effective Date which the Debtor or the estate could pursue against CSB ("Global CSB Claims"),

8    including but not limited to the CSB Claims.  Accordingly, the Debtor will not to object to any of

9    CSB's claims against the Debtor in the bankruptcy proceedings as modified by the terms of this

10   Plan, nor will the Debtor, or any party of behalf of the estate, including but not limited to the

11   Committee, assert or pursue any of the released CSB Claims or Global CSB Claims.  This class

12   is impaired and entitled to vote.

13   **Classes 3, 4, 5:  Machinery & Equipment Finance Claims.**  Regents Capital's, Bryn

14   Mawr Equipment Finance's, Sumitomo's, and CIT Bank's (collectively, the "Equipment Finance

15   Creditors") claims consist of installment sale contracts for specific items of machinery &

16   equipment.  These contracts are not in default and have been cured since the petition date. The

17   orderly liquidation value of these claims is $147,000 in the aggregate.

18        The Equipment Finance Creditors will each be entitled to an allowed secured claim equal

19   to the replacement value of the machinery & equipment securing the claim as agreed by the

20   Reorganized Debtor and the respective Equipment Finance Creditor, or, if agreement cannot be

21   reached, as determined by the Court. The claims will be amortized and paid in monthly payments

22   over a term of 60 months from the Effective Date, with interest at the rate of 7.00% per annum.

23   The Reorganized Debtor and each Equipment Finance Creditor will enter into mutually

24   acceptable notes, security agreements, and other loan documents containing the Equipment

25   Finance Creditor's customary terms and conditions for loans and obligations of the types

26   described above to implement the treatment afforded to each Equipment Finance Creditor's

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 12

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 15 of 44

1  claim under the Plan.  The Reorganized Debtor will be free to prepay all or any portion of the

2  amounts owing to any Equipment Finance Creditor at any time without any charge or

3  prepayment penalty.  Any deficiency claims of the Equipment Finance Creditors will be treated

4  as Class 8 general unsecured claims.

5        Each Equipment Finance Creditor will retain its liens and security interests in all

6  machinery & equipment securing its claim and the Reorganized Debtor will maintain insurance

7  on such machinery & equipment in accordance with the terms of the modified contract with the

8  respective Equipment Finance Creditor. In the event of default, the Equipment Finance Creditor

9  will have all rights and remedies under the modified contract. These classes are impaired and

10  entitled to vote.

11        **Class 6:  DIP Lenders' Claims.**  Bruce Rhine, Reid Langrill, and Huong Nguyen ("DIP

12  Lenders") have provided postpetition financing to the Debtor in the principal amount of

13  $700,000, plus accrued interest, fees, and other charges (the "DIP Loans"), secured by liens that

14  are junior in priority to CSB's liens in the Debtor's assets.  Upon confirmation of the Plan, the

15  DIP Loans will be converted to equity in the Reorganized Debtor and the DIP Lenders will be

16  entitled to their pro rata share of the membership interests in the Reorganized Debtor. Any

17  additional Court approved participating DIP Lender(s) will be included in this class. This class is

18  impaired and entitled to vote.

19        **Class 7:  Administrative Convenience Claims.**  This class consists of unsecured claims

20  of $1,500 or less, and any unsecured claims of more than $1,500 that are voluntarily reduced to

21  $1,500.  Such claims will be paid in full with interest at the Plan Interest Rate in six consecutive

22  equal quarterly installments.  This class is impaired and entitled to vote.

23        **Class 8:  General Unsecured Claims.**  This class consists of non-priority unsecured

24  claims such as trade debt and other unsecured claims that are not otherwise classified in the Plan.

25  It also includes the unsecured deficiency claims of CSB and any other secured creditors arising

26  pursuant to section 506(a) of the Bankruptcy Code.  Based on the Debtor's schedules and proofs

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 13

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 16 of 44

1   of claim filed in the Case, it appears there are approximately $7,850,000 in undisputed claims in

2   this class. Upon the addition of CSB's, Bruce Rhine's, and the Equipment Finance Creditors'

3   unsecured deficiency claims, this class could total as much as $11,500,000.

4   Holders of Allowed General Unsecured Claims will be entitled to elect on the ballot for

5   acceptance or rejection of the Plan, one of the following options. **Failure to submit a ballot or**

6   **elect an option will be deemed an election for Option One**:

7          (a)     Option One. The Reorganized Debtor will pay to the holders of Allowed

8   General Unsecured Claims electing Option One twenty percent (20%) of the Allowed amount of

9   such claims plus interest at 2.5% per annum in the following installments of principal plus

10  accrued interest on the remaining balance owed:

11                 March 1, 2021: 1% + accrued interest;

12                 March 1, 2022: 2% + accrued interest;

13                 March 1, 2023: 3% + accrued interest;

14                 March 1, 2024: 4% + accrued interest;

15                 March 1, 2025: 5% + accrued interest; and,

16                 March 1, 2026: 5% + accrued interest.

17         (b)     Option Two: The Reorganized Debtor will pay to the holders of Allowed

18  General Unsecured Claims electing Option Two:

19                 (1)     ten percent (10%) of the Allowed amount of such claims plus interest at

20  2.5% per annum in the following installments of principal plus accrued interest on the remaining

21  balance owed:

22                 March 1, 2023: 2% + accrued interest;

23                 March 1, 2024: 2% + accrued interest;

24                 March 1, 2025: 3% + accrued interest; and,

25                 March 1, 2026: 3% + accrued interest.

26         -plus-

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 14

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL   Doc 266   Filed 07/24/20   Ent. 07/24/20 16:56:47   Pg. 17 of 44

1        (2)      up to twenty-five percent (25%) of the Allowed amount of such claims, to

2  be paid in annual installments from 30% of the Reorganized Debtor's Net Profits accrued after

3  Columbia State Bank has been paid in full for Portion B of its Class 2 Claim. Once Columbia

4  State Bank's Portion B claim has been paid in full, Net Profits payments to Class 8 creditors

5  electing Option Two will begin to accrue and will become due and payable out of 30% of the

6  Reorganized Debtor's annual Net Profits. Such payments from Net Profits will be made

7  annually on or before May 1 of the year following the year in which the Net Profits are accrued.

8  If the full 25% of the allowed amount of the Class 8 Claims electing Option Two has not been

9  paid out of Net Profits once the final payment due from the 2025 Net Profits has been made, no

10  further payments from Net Profits will be owed to Class 8 creditors electing Option Two.

11       This class is impaired and entitled to vote.

12       **Class 9: Equity Interests.** This class consists of all existing membership interests in the

13  Debtor. Those membership interests will be cancelled upon confirmation of the Plan and the

14  members will receive no distribution on account of their current membership interests. This

15  class is impaired, is not entitled to vote, and is deemed to have rejected the Plan.

16  **V.    APPROVAL OF PLAN.**

17       Under the Bankruptcy Code, creditors holding allowed impaired claims have an

18  opportunity to vote on the Plan prior to its confirmation. The Plan is deemed to be approved by

19  creditors if each class of claims impaired under the Plan votes to approve the Plan by a majority

20  in number and two-thirds in amount of the claims in that class which are entitled to vote that vote

21  on the Plan. The Bankruptcy Court must also make certain findings to permit confirmation of

22  the Plan. The Bankruptcy Court can confirm the Plan even if some classes do not accept it, so

23  long as at least one non-insider impaired class votes in favor of the Plan and the Bankruptcy

24  Court finds that the Plan does not discriminate unfairly and provides fair and equitable treatment

25  to the class or classes rejecting it. The Debtor will request that the Bankruptcy Court approve

26  such a "cram down" confirmation of the Plan if all classes entitled to vote do not vote in favor of

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 15

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL   Doc 266   Filed 07/24/20   Ent. 07/24/20 16:56:47   Pg. 18 of 44

1     the Plan.

2     **VI.**     **TAX CONSEQUENCES.**

3     THE FEDERAL, STATE, LOCAL, AND FOREIGN TAX CONSEQUENCES OF THE

4     PLAN ARE COMPLEX AND, IN MANY AREAS, UNCERTAIN. ACCORDINGLY, ALL

5     HOLDERS OF CLAIMS ARE STRONGLY URGED TO CONSULT THEIR TAX ADVISORS

6     WITH SPECIFIC REFERENCE TO THE FEDERAL, STATE, AND LOCAL TAX

7     CONSEQUENCES OF THE PLAN WITH RESPECT TO SUCH HOLDER. NEITHER THE

8     PROPONENT NOR ITS COUNSEL MAKE ANY REPRESENTATIONS REGARDING THE

9     PARTICULAR TAX CONSEQUENCES OF CONFIRMATION AND CONSUMMATION OF

10     THE PLAN AS TO ANY CREDITOR OR EQUITY SECURITY HOLDER.

11     Under the Internal Revenue Code of 1986, as amended, there may be significant federal

12     income tax issues arising under the Plan described in this Disclosure Statement that affect

13     creditors and equity security holders in the case. It is not practicable to present a detailed

14     explanation of every possible federal and state income tax ramification of the Plan.

15     **VII.**     **ACCEPTANCE AND CONFIRMATION.**

16     **A.**     **Voting Procedures.**

17     **1.**     **Generally.**

18     Only those creditors whose Claims fall within one or more classes that are

19     impaired under the Plan are eligible to vote to accept or reject the Plan. Equity interest holders

20     are not retaining their equity interests or receiving any distribution and are deemed to have

21     rejected the Plan. Ballots will be sent to the known holders of impaired claims whether or not

22     such claims are disputed. However, only the holders of allowed claims (or claims that have been

23     temporarily allowed or have been estimated by the Bankruptcy Court) in one or more impaired

24     classes are entitled to vote on the Plan. A claim to which an objection has been filed is not an

25     allowed claim unless and until the Bankruptcy Court rules on the objection and enters an order

26     allowing the claim. The holder of a disputed claim is not entitled to vote on the Plan unless the

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 16

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 19 of 44

holder of such claim requests that the Bankruptcy Court, pursuant to Bankruptcy Rule 3018, temporarily allow the claim in an appropriate amount solely for the purpose of enabling the holder of such disputed claim to vote on the Plan.  If the Bankruptcy Court temporarily allows the claim for voting purposes, the amount that is temporarily allowed will have no bearing or effect on the amount that is ultimately allowed for distribution purposes, or for any other purpose.

> 2.    **Incomplete Ballots.**

Ballots which are signed, dated, and timely received, but on which a vote to accept or reject the Plan has not been indicated, will be counted as a vote to accept the Plan.

> 3.    **Submission of Ballots.**

The form of ballot for each of the classes entitled to vote on the Plan will be sent to all creditors along with a copy of the Court approved Disclosure Statement and a copy of the Plan.  Creditors should read the Disclosure Statement, Plan, and ballot carefully.  If any Creditor has any questions concerning voting procedures, it may contact Debtor's attorneys at:

SUSSMAN SHANK LLP
Attn: Majesta P. Racanelli
1000 S.W. Broadway, Suite 1400
Portland, OR 97205
Telephone:  503-227-1111
Facsimile:  503-248-0130
E-mail:  mracanelli@sussmanshank.com

Ballot(s) or withdrawals/revocations must be returned to Sussman Shank LLP at the above address by mail, facsimile, e-mail attachment, hand delivery, or courier service by **5:00 p.m. Prevailing Pacific Time on August 18, 2020.  Only ballots received by the voting deadline can be counted for purposes of Plan confirmation.**

> 4.    **Confirmation Hearing and Plan Objection Deadline.**

The Bankruptcy Court will hold a hearing on confirmation of the Plan commencing on August 26, 2020 at 10:00a.m. Prevailing Pacific Time, in Courtroom I, Union Station Courthouse, 1717 Pacific Avenue, Tacoma, Washington.  All objections, if any, to the

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 17

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Case 20-40353-BDL   Doc 266   Filed 07/24/20   Ent. 07/24/20 16:56:47   Pg. 20 of 44

confirmation of the Plan must be in writing, must state with specificity the grounds for any such objections, and must be filed with the Bankruptcy Court and served upon counsel for Debtor at the following address on or before August 18, 2016:

SUSSMAN SHANK LLP
Attn: Thomas W. Stilley
1000 S.W. Broadway, Suite 1400
Portland, OR 97205

### 5. Feasibility.

The Bankruptcy Code requires, as a condition to confirmation, that the Bankruptcy Court find that liquidation of the Reorganized Debtor or the need for future reorganization is not likely to follow after confirmation. For the purpose of determining whether the Plan meets this requirement, the Debtor has prepared projections attached to this Disclosure Statement as Exhibit C, which show that the payment of claims from projected income and other sources as provided in the Plan will be sufficient to make all payments required of the Reorganized Debtor under the Plan without the need for further reorganization. The projections run through December 31, 2026, thus the final payments due in 2027 to General Unsecured Creditors electing Option 1 are not shown; however, based on the projections through 2026 the Debtor believes the Reorganized Debtor will be able to make the final payments due to creditors in 2027.

### B. Best Interests of Creditors.

In the event any creditor objects to confirmation of the Plan, Section 1129(a)(7) of the Bankruptcy Code requires that the Plan provide such creditor with as much as it would receive if the Debtor's assets were liquidated in a case under Chapter 7. In a Chapter 7 liquidation, the Debtor does not believe that anyone other than CSB and possibly the DIP Lenders would receive any distribution from the liquidation of the Debtor's assets, excluding recoveries from any claims the Debtor may have against anyone, including avoidance actions. Therefore, the Debtor believes the "best interests of creditors" test of Section 1129(a)(7) of the Bankruptcy Code is satisfied. See Chapter 7 liquidation analysis attached hereto as Exhibit B.

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1 **C.** **Confirmation Over Dissenting Class.**

2 In the event that any impaired class of claims or interests does not accept the Plan, the

3 Bankruptcy Court may nevertheless confirm the Plan at Debtor's request if all other

4 requirements under Section 1129(a) of the Bankruptcy Code, except for Section 1129(a)(8), are

5 satisfied, and if, as to each impaired class of claims or interests which has not accepted the Plan,

6 the Bankruptcy Court determines that the Plan "does not discriminate unfairly" and is "fair and

7 equitable" with respect to such non-accepting class.

8 **D.** **Avoidance Actions and Other Postconfirmation Litigation.**

9 The Reorganized Debtor will investigate and determine whether to pursue claims against

10 third parties, preferential transfers, fraudulent transfers, and other avoidance type claims,

11 pursuant to Sections 544, 547, 548, 549, 550, and 551 after considering the costs, risks, and

12 expense of doing so.

13 **VIII.** **CONCLUSION.**

14 The Debtor believes that confirmation of the Plan is in the best interests of the Debtor and

15 its creditors. Accordingly, the Debtor asks that creditors entitled to vote do so in favor of the

16 Plan on the enclosed ballot and timely return the ballot as described above.

17 DATED: July 24, 2020.

18 DEBTOR:

19 COLUMBIA NUTRITIONAL, LLC.

20 */s/ Brea Viratos*

21 _____
Brea Viratos
22 Chief Operating Officer

23 SUSSMAN SHANK LLP

24 */s/ Thomas W. Stilley*

25 _____
Thomas W. Stilley, WSBA No. 21718
Susan S. Ford, WSBA No. 33415
26 Attorneys for Debtor

DISCLOSURE STATEMENT REGARDING DEBTOR'S
FIRST AMENDED PLAN OF REORGANIZATION DATED
JULY 24, 2020 - Page 19

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

**Columbia Nutritionals**
**Balance Sheet**
**Projected**

| | Projected 9/1/2020 | Projected 9/30/2020 | Projected 10/31/2020 | Projected 11/30/2020 | Projected 12/31/2020 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Equivalents | $ 1,000,000 | $ 117,742 | $ 126,816 | $ 133,558 | $ 141,391 |
| Accounts Receivable, net | 2,561,624 | 2,333,583 | 2,445,147 | 2,453,609 | 2,054,164 |
| Inventory, net | 3,645,781 | 3,398,065 | 3,596,908 | 3,065,290 | 3,579,607 |
| Prepaids & Other Current Assets | 613,754 | 624,715 | 610,676 | 596,637 | 582,598 |
| **Total Current Assets** | 7,821,160 | 6,474,105 | 6,779,547 | 6,249,094 | 6,357,760 |
| **Noncurrent Assets** | | | | | |
| Property, Plant & Equipment, net | 1,221,303 | 1,142,573 | 1,127,141 | 1,235,026 | 1,316,564 |
| Goodwill, net | 927,657 | 919,927 | 912,196 | 904,466 | 896,735 |
| **Total Noncurrent Assets** | 2,148,960 | 2,062,499 | 2,039,338 | 2,139,492 | 2,213,299 |
| **Total Assets** | $ 9,970,120 | $ 8,536,604 | $ 8,818,884 | $ 8,388,586 | $ 8,571,059 |
| **LIABILITIES AND EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Line of Credit | $ 2,000,000 | $ 1,027,485 | $ 1,498,720 | $ 1,238,979 | $ 1,447,406 |
| Accounts Payable | 72,325 | 159,759 | 179,006 | 181,546 | 136,226 |
| Payroll Liabilities | 245,694 | 242,719 | 250,007 | 248,476 | 251,507 |
| Accrued Expenses | - | 13,846 | 18,832 | 21,464 | 25,848 |
| Accrued Adminstrative Costs | 100,000 | - | - | - | - |
| Accrued Professional Fees | 1,203,795 | 902,846 | 827,609 | 752,372 | 677,135 |
| **Total Current Liabilities** | 3,621,814 | 2,346,655 | 2,774,174 | 2,442,837 | 2,538,121 |
| **Long-Term Liabilities** | | | | | |
| CSB Equipment Loan | 1,000,000 | 983,333 | 966,667 | 950,000 | 933,333 |
| Regents Equipment Loan | 147,000 | 132,193 | 129,952 | 127,712 | 125,471 |
| Unsecured Debt Option 1 | 1,065,930 | 1,065,930 | 1,065,930 | 1,065,930 | 1,065,930 |
| Unsecured Debt Option 2 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 |
| Unsecured Debt Option 2a | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 |
| Unsecured Debt Convenience Class | 120,000 | 120,000 | 113,333 | 113,333 | 113,333 |
| Equipment Financing | | | | 100,000 | 98,333 |
| Other | - | - | - | - | - |
| **Total Long-Term Liabilities** | 4,198,306 | 4,166,833 | 4,141,259 | 4,222,351 | 4,201,777 |
| **Total Liabilities** | 7,820,120 | 6,513,488 | 6,915,433 | 6,665,188 | 6,739,899 |
| **Equity** | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 |
| Retained Earnings | - | - | - | - | - |
| Net Income | | (126,884) | (246,548) | (426,603) | (318,840) |
| **Total Equity** | 2,150,000 | 2,023,116 | 1,903,452 | 1,723,397 | 1,831,160 |
| **Total Liabilities & Equity** | $ 9,970,120 | $ 8,536,604 | $ 8,818,884 | $ 8,388,586 | $ 8,571,059 |

Exhibit A

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 23 of 44

# Columbia Nutritionals
## Balance Sheet
### Projected

| | Projected 1/31/2021 | Projected 2/28/2021 | Projected 3/31/2021 | Projected 4/30/2021 | Projected 5/31/2021 | Projected 6/30/2021 | Projected 7/31/2021 | Projected 8/31/2021 | Projected 9/30/2021 | Projected 10/31/2021 | Projected 11/30/2021 | Projected 12/31/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash & Equivalents | $ 144,987 | $ 155,792 | $ 161,325 | $ 169,176 | $ 177,822 | $ 186,184 | $ 192,452 | $ 199,098 | $ 207,052 | $ 214,575 | $ 218,444 | $ 224,379 |
| Accounts Receivable, net | 2,138,460 | 2,071,632 | 1,439,425 | 1,814,270 | 2,579,726 | 2,771,960 | 2,018,093 | 2,049,331 | 2,464,576 | 2,485,559 | 2,404,034 | 1,852,100 |
| Inventory, net | 2,970,817 | 3,971,369 | 4,347,234 | 4,428,331 | 4,110,334 | 4,298,865 | 4,809,389 | 4,984,840 | 4,747,377 | 4,848,048 | 4,169,819 | 4,677,755 |
| Prepaids & Other Current Assets | 658,810 | 643,568 | 628,325 | 658,810 | 851,209 | 797,281 | 745,287 | 740,858 | 692,448 | 645,695 | 600,519 | 556,839 |
| **Total Current Assets** | 5,913,075 | 6,842,362 | 6,576,309 | 7,070,587 | 7,719,090 | 8,054,290 | 7,765,220 | 7,974,128 | 8,111,453 | 8,193,877 | 7,392,815 | 7,311,072 |
| **Noncurrent Assets** | | | | | | | | | | | | |
| Property, Plant & Equipment, net | 1,570,109 | 1,548,655 | 1,527,200 | 1,505,746 | 1,484,291 | 1,462,837 | 1,441,382 | 1,419,928 | 1,714,162 | 1,688,397 | 1,662,632 | 1,636,866 |
| Goodwill, net | 889,005 | 881,274 | 873,544 | 865,813 | 858,083 | 850,352 | 842,622 | 834,891 | 827,161 | 819,430 | 811,700 | 803,969 |
| **Total Noncurrent Assets** | 2,459,114 | 2,429,929 | 2,400,744 | 2,371,559 | 2,342,374 | 2,313,189 | 2,284,004 | 2,254,819 | 2,541,323 | 2,507,827 | 2,474,332 | 2,440,836 |
| **Total Assets** | $ 8,372,189 | $ 9,272,291 | $ 8,977,053 | $ 9,442,146 | $ 10,061,464 | $ 10,367,479 | $ 10,049,224 | $ 10,228,947 | $ 10,652,776 | $ 10,701,704 | $ 9,867,147 | $ 9,751,908 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ 1,145,962 | $ 2,219,532 | $ 2,181,764 | $ 2,675,752 | $ 2,977,404 | $ 3,115,827 | $ 3,082,660 | $ 3,086,038 | $ 3,052,560 | $ 2,936,370 | $ 2,047,023 | $ 1,952,541 |
| Accounts Payable | 290,260 | 336,878 | 257,560 | 356,826 | 566,529 | 632,578 | 487,460 | 561,986 | 740,162 | 821,511 | 885,066 | 690,585 |
| Payroll Liabilities | 254,597 | 251,445 | 257,624 | 256,017 | 263,970 | 255,620 | 258,793 | 265,265 | 261,900 | 266,847 | 266,847 | 275,341 |
| Accrued Expenses | 25,848 | 33,163 | 36,254 | 41,035 | 45,327 | 49,007 | 51,844 | 55,001 | 58,766 | 62,059 | 61,827 | 64,576 |
| Accrued Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees | 601,897 | 526,660 | 451,423 | 376,186 | 300,949 | 225,712 | 150,474 | 75,237 | (0) | - | - | - |
| **Total Current Liabilities** | 2,318,564 | 3,367,678 | 3,184,625 | 3,705,815 | 4,154,177 | 4,278,743 | 4,031,230 | 4,043,527 | 4,113,388 | 4,086,787 | 3,260,764 | 2,983,043 |
| **Long-Term Liabilities** | | | | | | | | | | | | |
| CSB Equipment Loan | 916,667 | 900,000 | 883,333 | 866,667 | 850,000 | 833,333 | 816,667 | 800,000 | 783,333 | 766,667 | 750,000 | 733,333 |
| Regents Equipment Loan | 123,231 | 120,990 | 118,750 | 116,509 | 114,269 | 112,028 | 109,787 | 107,547 | 105,306 | 103,066 | 100,825 | 98,585 |
| Unsecured Debt Option 1 | 1,065,930 | 1,065,930 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 | 1,012,633 |
| Unsecured Debt Option 2 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 |
| Unsecured Debt Option 2a | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 |
| Unsecured Debt Convenience Class | 93,333 | 93,333 | 93,333 | 73,333 | 73,333 | 73,333 | 53,333 | 53,333 | 53,333 | 33,333 | 33,333 | 33,333 |
| Equipment Financing | 96,667 | 95,000 | 93,333 | 91,667 | 90,000 | 88,333 | 86,667 | 85,000 | 339,333 | 333,400 | 327,467 | 321,533 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | 4,161,204 | 4,140,630 | 4,066,759 | 4,026,185 | 4,005,612 | 3,985,038 | 3,944,464 | 3,923,890 | 4,159,316 | 4,114,475 | 4,089,635 | 4,064,794 |
| **Total Liabilities** | 6,479,768 | 7,508,308 | 7,251,384 | 7,732,001 | 8,159,789 | 8,263,781 | 7,975,694 | 7,967,417 | 8,272,704 | 8,201,263 | 7,350,399 | 7,047,838 |
| **Equity** | | | | | | | | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 | 650,000 |
| Retained Earnings | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) | (318,840) |
| Net Income | 61,261 | (67,177) | (105,491) | (121,015) | 70,515 | 272,538 | 242,370 | 430,370 | 548,912 | 669,282 | 685,588 | 872,911 |
| **Total Equity** | 1,892,421 | 1,763,983 | 1,725,669 | 1,710,145 | 1,901,675 | 2,103,698 | 2,073,530 | 2,261,530 | 2,380,072 | 2,500,442 | 2,516,748 | 2,704,070 |
| **Total Liabilities & Equity** | $ 8,372,189 | $ 9,272,291 | $ 8,977,053 | $ 9,442,146 | $ 10,061,464 | $ 10,367,479 | $ 10,049,224 | $ 10,228,947 | $ 10,652,776 | $ 10,701,704 | $ 9,867,147 | $ 9,751,908 |

Exhibit A

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 24 of 44

**Columbia Nutritionals**
**Balance Sheet**
**Projected**

| | Projected 1/31/2022 | Projected 2/28/2022 | Projected 3/31/2022 | Projected 4/30/2022 | Projected 5/31/2022 | Projected 6/30/2022 | Projected 7/31/2022 | Projected 8/31/2022 | Projected 9/30/2022 | Projected 10/31/2022 | Projected 11/30/2022 | Projected 12/31/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash & Equivalents | $ 227,196 | $ 239,593 | $ 193,916 | $ 201,016 | $ 206,796 | $ 215,182 | $ 222,909 | $ 229,143 | $ 235,901 | $ 245,477 | $ 251,419 | 258,452 |
| Accounts Receivable, net | 2,037,078 | 1,877,669 | 1,316,608 | 1,754,684 | 2,648,192 | 2,951,128 | 2,097,592 | 2,179,531 | 2,710,931 | 2,818,283 | 2,802,630 | 2,191,164 |
| Inventory, net | 3,904,701 | 5,314,438 | 5,789,743 | 5,899,509 | 5,423,057 | 5,583,114 | 6,300,423 | 6,443,530 | 6,183,562 | 6,191,490 | 5,345,466 | 5,930,357 |
| Prepaids & Other Current Assets | 621,278 | 577,323 | 534,650 | 548,070 | 507,774 | 468,579 | 430,429 | 448,145 | 411,932 | 376,614 | 342,148 | 308,490 |
| **Total Current Assets** | 6,790,254 | 8,009,022 | 7,834,917 | 8,403,279 | 8,785,820 | 9,218,003 | 9,051,352 | 9,300,349 | 9,542,326 | 9,631,864 | 8,741,663 | 8,688,463 |
| **Noncurrent Assets** | | | | | | | | | | | | |
| Property, Plant & Equipment, net | 1,611,101 | 1,833,783 | 1,806,465 | 1,779,148 | 1,751,830 | 1,724,512 | 1,697,194 | 1,669,877 | 1,642,559 | 2,404,464 | 2,366,369 | 2,328,275 |
| Goodwill, net | 796,239 | 788,508 | 780,778 | 773,048 | 765,317 | 757,587 | 749,856 | 742,126 | 734,395 | 726,665 | 718,934 | 711,204 |
| **Total Noncurrent Assets** | 2,407,340 | 2,622,292 | 2,587,243 | 2,552,195 | 2,517,147 | 2,482,099 | 2,447,051 | 2,412,002 | 2,376,954 | 3,131,129 | 3,085,304 | 3,039,478 |
| **Total Assets** | $ 9,197,594 | $ 10,631,314 | $ 10,422,160 | $ 10,955,474 | $ 11,302,967 | $ 11,700,102 | $ 11,498,403 | $ 11,712,352 | $ 11,919,280 | $ 12,762,993 | $ 11,826,967 | 11,727,941 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ 969,657 | $ 2,588,308 | $ 2,929,719 | $ 3,260,232 | $ 2,829,791 | $ 2,957,388 | $ 3,288,489 | $ 3,181,935 | $ 2,976,731 | $ 2,975,381 | $ 2,018,213 | 2,127,829 |
| Accounts Payable | 1,067,676 | 1,067,068 | 730,521 | 978,100 | 1,500,928 | 1,576,053 | 1,086,276 | 1,183,507 | 1,471,486 | 1,562,341 | 1,604,039 | 1,164,707 |
| Payroll Liabilities | 278,909 | 275,270 | 282,402 | 280,548 | 289,727 | 280,089 | 283,751 | 291,222 | 287,337 | 293,048 | 293,048 | 302,852 |
| Accrued Expenses | 63,893 | 73,049 | 25,063 | 29,119 | 30,358 | 33,689 | 37,778 | 40,232 | 42,315 | 47,030 | 48,129 | 51,331 |
| Accrued Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 2,380,135 | 4,003,695 | 3,967,705 | 4,547,999 | 4,650,803 | 4,847,218 | 4,696,295 | 4,696,896 | 4,777,869 | 4,877,800 | 3,963,430 | 3,646,719 |
| **Long-Term Liabilities** | | | | | | | | | | | | |
| CSB Equipment Loan | 716,667 | 700,000 | 683,333 | 666,667 | 650,000 | 633,333 | 616,667 | 600,000 | 583,333 | 566,667 | 550,000 | 533,333 |
| Regents Equipment Loan | 96,344 | 94,103 | 91,863 | 89,622 | 87,382 | 85,141 | 82,901 | 80,660 | 78,420 | 76,179 | 73,938 | 71,698 |
| Unsecured Debt Option 1 | 1,012,633 | 1,012,633 | 906,040 | 906,040 | 906,040 | 906,040 | 906,040 | 906,040 | 906,040 | 906,040 | 906,040 | 906,040 |
| Unsecured Debt Option 2 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 |
| Unsecured Debt Option 2a | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 |
| Unsecured Debt Convenience C | 13,333 | 13,333 | 13,333 | - | - | - | - | - | - | - | - | - |
| Equipment Financing | 315,600 | 309,667 | 303,733 | 297,800 | 291,867 | 285,933 | 280,000 | 274,067 | 268,133 | 902,200 | 885,600 | 869,000 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | 4,019,954 | 3,995,113 | 3,863,680 | 3,825,506 | 3,800,665 | 3,775,825 | 3,750,984 | 3,726,144 | 3,701,303 | 4,316,462 | 4,280,955 | 4,245,448 |
| **Total Liabilities** | 6,400,089 | 7,998,808 | 7,831,384 | 8,373,504 | 8,451,469 | 8,623,043 | 8,447,279 | 8,423,040 | 8,479,172 | 9,194,263 | 8,244,385 | 7,892,167 |
| **Equity** | | | | | | | | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | 650,000 | 600,000 | 600,000 | 600,000 | 600,000 | 550,000 | 550,000 | 550,000 | 550,000 | 550,000 | 550,000 | 550,000 |
| Retained Earnings | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 | 554,070 |
| Net Income | 93,434 | (21,564) | (63,294) | (72,101) | 197,428 | 472,989 | 447,053 | 685,241 | 836,037 | 964,660 | 978,511 | 1,231,703 |
| **Total Equity** | 2,797,505 | 2,632,506 | 2,590,776 | 2,581,970 | 2,851,499 | 3,077,059 | 3,051,124 | 3,289,312 | 3,440,107 | 3,568,730 | 3,582,581 | 3,835,774 |
| **Total Liabilities & Equity** | $ 9,197,594 | $ 10,631,314 | $ 10,422,160 | $ 10,955,474 | $ 11,302,967 | $ 11,700,102 | $ 11,498,403 | $ 11,712,352 | $ 11,919,280 | $ 12,762,993 | $ 11,826,967 | 11,727,941 |

Exhibit A

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL   Doc 266   Filed 07/24/20   Ent. 07/24/20 16:56:47   Pg. 25 of 44

**Columbia Nutritionals**
**Balance Sheet**
**Projected**

| | Projected 1/31/2023 | Projected 2/28/2023 | Projected 3/31/2023 | Projected 4/30/2023 | Projected 5/31/2023 | Projected 6/30/2023 | Projected 7/31/2023 | Projected 8/31/2023 | Projected 9/30/2023 | Projected 10/31/2023 | Projected 11/30/2023 | Projected 12/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash & Equivalents | $ 264,203 | $ 278,606 | $ 249,256 | $ 257,343 | $ 264,236 | $ 273,868 | $ 281,882 | $ 288,489 | $ 296,379 | $ 304,735 | $ 309,497 | $ 316,283 |
| Accounts Receivable, net | 2,808,055 | 2,563,071 | 1,801,933 | 2,436,240 | 3,758,784 | 4,220,939 | 2,906,418 | 2,978,955 | 3,732,607 | 3,890,559 | 3,880,935 | 3,005,544 |
| Inventory, net | 5,052,388 | 6,852,873 | 7,413,909 | 7,535,738 | 6,882,391 | 7,011,409 | 7,896,067 | 8,033,081 | 7,708,823 | 7,543,790 | 6,429,980 | 6,959,996 |
| Prepaids & Other Current Assets | 403,638 | 367,821 | 332,697 | 364,079 | 330,240 | 296,995 | 264,314 | 298,018 | 266,385 | 235,235 | 204,545 | 174,293 |
| **Total Current Assets** | 8,528,285 | 10,062,371 | 9,797,794 | 10,593,401 | 11,235,650 | 11,803,210 | 11,348,681 | 11,598,544 | 12,004,194 | 11,974,320 | 10,824,956 | 10,456,116 |
| **Noncurrent Assets** | | | | | | | | | | | | |
| Property, Plant & Equipment, net | 2,290,180 | 2,252,085 | 2,213,990 | 2,175,896 | 2,137,801 | 2,099,706 | 2,061,611 | 2,023,516 | 1,985,422 | 2,243,286 | 2,201,149 | 2,159,013 |
| Goodwill, net | 703,473 | 695,743 | 688,012 | 680,282 | 672,551 | 664,821 | 657,090 | 649,360 | 641,629 | 633,899 | 626,168 | 618,438 |
| **Total Noncurrent Assets** | 2,993,653 | 2,947,828 | 2,902,003 | 2,856,177 | 2,810,352 | 2,764,527 | 2,718,702 | 2,672,876 | 2,627,051 | 2,877,184 | 2,827,318 | 2,777,451 |
| **Total Assets** | $ 11,521,938 | $ 13,010,199 | $ 12,699,797 | $ 13,449,578 | $ 14,046,002 | $ 14,567,737 | $ 14,067,383 | $ 14,271,421 | $ 14,631,245 | $ 14,851,504 | $ 13,652,274 | $ 13,233,567 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ 1,619,610 | $ 3,525,165 | $ 3,915,715 | $ 4,338,229 | $ 3,851,585 | $ 3,886,874 | $ 4,072,683 | $ 3,848,562 | $ 3,628,870 | $ 3,273,601 | $ 1,963,990 | $ 1,770,946 |
| Accounts Payable | 1,295,496 | 1,306,499 | 912,568 | 1,221,545 | 1,904,722 | 2,020,865 | 1,353,014 | 1,456,772 | 1,815,724 | 1,918,260 | 1,973,860 | 1,436,133 |
| Payroll Liabilities | 306,970 | 302,770 | 311,002 | 308,862 | 319,456 | 308,332 | 312,559 | 321,183 | 316,698 | 323,290 | 323,290 | 334,606 |
| Accrued Expenses | 52,216 | 62,153 | 29,600 | 33,420 | 33,831 | 36,199 | 39,131 | 40,527 | 41,938 | 43,542 | 41,555 | 43,043 |
| Accrued Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 3,274,292 | 5,196,587 | 5,168,884 | 5,902,056 | 6,109,594 | 6,252,270 | 5,777,387 | 5,667,043 | 5,803,231 | 5,558,693 | 4,302,695 | 3,584,728 |
| **Long-Term Liabilities** | | | | | | | | | | | | |
| CSB Equipment Loan | 516,667 | 500,000 | 483,333 | 466,667 | 450,000 | 433,333 | 416,667 | 400,000 | 383,333 | 366,667 | 350,000 | 333,333 |
| Regents Equipment Loan | 69,457 | 67,217 | 64,976 | 62,736 | 60,495 | 58,255 | 56,014 | 53,773 | 51,533 | 49,292 | 47,052 | 44,811 |
| Unsecured Debt Option 1 | 906,040 | 906,040 | 746,151 | 746,151 | 746,151 | 746,151 | 746,151 | 746,151 | 746,151 | 746,151 | 746,151 | 746,151 |
| Unsecured Debt Option 2 | 532,965 | 532,965 | 426,372 | 426,372 | 426,372 | 426,372 | 426,372 | 426,372 | 426,372 | 426,372 | 426,372 | 426,372 |
| Unsecured Debt Option 2a | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 |
| Unsecured Debt Convenience C | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipment Financing | 852,400 | 835,800 | 819,200 | 802,600 | 786,000 | 769,400 | 752,800 | 736,200 | 719,600 | 943,000 | 922,400 | 901,800 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | 4,209,941 | 4,174,434 | 3,872,444 | 3,836,937 | 3,801,429 | 3,765,922 | 3,730,415 | 3,694,908 | 3,659,401 | 3,863,893 | 3,824,386 | 3,784,879 |
| **Total Liabilities** | 7,484,232 | 9,371,020 | 9,041,328 | 9,738,993 | 9,911,024 | 10,018,193 | 9,507,802 | 9,361,951 | 9,462,632 | 9,422,586 | 8,127,081 | 7,369,606 |
| **Equity** | | | | | | | | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | 550,000 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 | 277,056 |
| Retained Earnings | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 | 1,785,774 |
| Net Income | 201,932 | 76,349 | 95,639 | 147,755 | 572,148 | 986,715 | 996,752 | 1,346,640 | 1,605,784 | 1,866,089 | 1,962,363 | 2,301,131 |
| **Total Equity** | 4,037,706 | 3,639,178 | 3,658,468 | 3,710,585 | 4,134,978 | 4,549,545 | 4,559,581 | 4,909,470 | 5,168,614 | 5,428,918 | 5,525,193 | 5,863,960 |
| **Total Liabilities & Equity** | $ 11,521,938 | $ 13,010,199 | $ 12,699,797 | $ 13,449,578 | $ 14,046,002 | $ 14,567,737 | $ 14,067,383 | $ 14,271,421 | $ 14,631,245 | $ 14,851,504 | $ 13,652,274 | $ 13,233,567 |

Exhibit A

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

**Columbia Nutritionals**
**Balance Sheet**
**Projected**

| | Projected 1/31/2024 | Projected 2/29/2024 | Projected 3/31/2024 | Projected 4/30/2024 | Projected 5/31/2024 | Projected 6/30/2024 | Projected 7/31/2024 | Projected 8/31/2024 | Projected 9/30/2024 | Projected 10/31/2024 | Projected 11/30/2024 | Projected 12/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash & Equivalents | $ 321,225 | $ 338,030 | $ 314,856 | $ 323,652 | $ 329,425 | $ 338,954 | $ 347,113 | $ 353,171 | $ 360,313 | $ 369,291 | $ 371,599 | $ 377,101 |
| Accounts Receivable, net | 3,134,635 | 2,693,854 | 1,935,743 | 2,659,227 | 4,040,124 | 4,633,380 | 3,206,408 | 3,199,716 | 4,070,670 | 4,248,122 | 4,249,931 | 3,306,233 |
| Inventory, net | 5,974,079 | 7,920,992 | 8,484,598 | 8,616,456 | 7,886,220 | 7,931,223 | 8,859,771 | 9,025,807 | 8,595,202 | 8,237,634 | 6,852,044 | 7,250,579 |
| Prepaids & Other Current Assets | 298,100 | 264,267 | 230,809 | 276,723 | 243,959 | 211,517 | 179,379 | 226,548 | 194,976 | 163,665 | 132,603 | 101,777 |
| **Total Current Assets** | 9,728,039 | 11,217,142 | 10,966,006 | 11,876,058 | 12,499,728 | 13,115,073 | 12,592,671 | 12,805,243 | 13,221,161 | 13,018,713 | 11,606,177 | 11,035,690 |
| **Noncurrent Assets** | | | | | | | | | | | | |
| Property, Plant & Equipment, net | 2,116,877 | 2,074,741 | 2,032,605 | 1,990,469 | 1,948,332 | 1,906,196 | 1,864,060 | 1,821,924 | 1,779,788 | 2,527,210 | 2,474,647 | 2,422,276 |
| Goodwill, net | 610,708 | 602,977 | 595,247 | 587,516 | 579,786 | 572,055 | 564,325 | 556,594 | 548,864 | 541,133 | 533,403 | 525,672 |
| **Total Noncurrent Assets** | 2,727,585 | 2,677,718 | 2,627,851 | 2,577,985 | 2,528,118 | 2,478,251 | 2,428,385 | 2,378,518 | 2,328,652 | 3,068,343 | 3,008,050 | 2,947,948 |
| **Total Assets** | $ 12,455,624 | $ 13,894,860 | $ 13,593,857 | $ 14,454,043 | $ 15,027,846 | $ 15,593,325 | $ 15,021,056 | $ 15,183,761 | $ 15,549,812 | $ 16,087,056 | $ 14,614,227 | $ 13,983,638 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ 769,734 | $ 2,729,087 | $ 3,151,030 | $ 3,650,759 | $ 3,082,998 | $ 3,066,146 | $ 3,249,135 | $ 3,012,014 | $ 2,699,210 | $ 2,411,932 | $ 792,023 | $ 408,337 |
| Accounts Payable | 1,478,769 | 1,407,040 | 1,013,296 | 1,370,555 | 2,092,227 | 2,265,081 | 1,531,179 | 1,606,101 | 2,020,475 | 2,135,535 | 2,206,503 | 1,615,974 |
| Payroll Liabilities | 339,359 | 334,511 | 344,013 | 341,542 | 353,771 | 340,931 | 345,810 | 355,764 | 350,588 | 358,196 | 358,196 | 371,258 |
| Accrued Expenses | 42,463 | 54,472 | 27,760 | 31,805 | 30,512 | 31,974 | 34,435 | 34,795 | 34,777 | 36,287 | 31,110 | 30,691 |
| Accrued Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 2,630,325 | 4,525,111 | 4,536,099 | 5,394,661 | 5,559,508 | 5,704,131 | 5,160,559 | 5,008,673 | 5,105,051 | 4,941,950 | 3,387,833 | 2,426,259 |
| **Long-Term Liabilities** | | | | | | | | | | | | |
| CSB Equipment Loan | 316,667 | 300,000 | 283,333 | 266,667 | 250,000 | 233,333 | 216,667 | 200,000 | 183,333 | 166,667 | 150,000 | 133,333 |
| Regents Equipment Loan | 42,571 | 40,330 | 38,090 | 35,849 | 33,608 | 31,368 | 29,127 | 26,887 | 24,646 | 22,406 | 20,165 | 17,924 |
| Unsecured Debt Option 1 | 746,151 | 746,151 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 | 532,965 |
| Unsecured Debt Option 2 | 426,372 | 426,372 | 319,779 | 319,779 | 319,779 | 319,779 | 319,779 | 319,779 | 319,779 | 319,779 | 319,779 | 319,779 |
| Unsecured Debt Option 2a | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 |
| Unsecured Debt Convenience Cl | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipment Financing | 881,200 | 860,600 | 840,000 | 819,400 | 798,800 | 778,200 | 757,600 | 737,000 | 716,400 | 1,175,800 | 1,147,200 | 1,118,600 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | 3,745,372 | 3,705,864 | 3,346,578 | 3,307,071 | 3,267,564 | 3,228,057 | 3,188,549 | 3,149,042 | 3,109,535 | 3,550,028 | 3,502,521 | 3,455,013 |
| **Total Liabilities** | 6,375,697 | 8,230,975 | 7,882,677 | 8,701,732 | 8,827,072 | 8,932,188 | 8,349,108 | 8,157,716 | 8,214,586 | 8,491,978 | 6,890,353 | 5,881,273 |
| **Equity** | | | | | | | | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | 277,056 | | | | | | | | | | | |
| Retained Earnings | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 | 4,086,905 |
| Net Income | 215,967 | 76,981 | 124,275 | 165,406 | 613,869 | 1,074,232 | 1,085,043 | 1,439,141 | 1,748,322 | 2,008,174 | 2,136,969 | 2,515,461 |
| **Total Equity** | 6,079,927 | 5,663,885 | 5,711,180 | 5,752,311 | 6,200,774 | 6,661,137 | 6,671,947 | 7,026,045 | 7,335,227 | 7,595,078 | 7,723,873 | 8,102,366 |
| **Total Liabilities & Equity** | $ 12,455,624 | $ 13,894,860 | $ 13,593,857 | $ 14,454,043 | $ 15,027,846 | $ 15,593,325 | $ 15,021,056 | $ 15,183,761 | $ 15,549,812 | $ 16,087,056 | $ 14,614,227 | $ 13,983,638 |

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

**Columbia Nutritionals**
**Balance Sheet**
**Projected**

| | Projected 1/31/2025 | Projected 2/28/2025 | Projected 3/31/2025 | Projected 4/30/2025 | Projected 5/31/2025 | Projected 6/30/2025 | Projected 7/31/2025 | Projected 8/31/2025 | Projected 9/30/2025 | Projected 10/31/2025 | Projected 11/30/2025 | Projected 12/31/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash & Equivalents | $ 382,342 | $ 393,166 | $ 377,825 | $ 386,907 | $ 394,002 | $ 402,704 | $ 409,525 | $ 414,375 | $ 420,764 | $ 425,744 | $ 1,520,124 | $ 2,038,955 |
| Accounts Receivable, net | 3,218,084 | 2,713,238 | 1,927,846 | 2,626,555 | 4,041,574 | 4,638,796 | 3,179,242 | 3,174,813 | 4,053,160 | 4,234,254 | 4,236,923 | 3,275,944 |
| Inventory, net | 6,335,441 | 7,877,336 | 8,189,422 | 8,242,835 | 7,554,869 | 7,707,715 | 8,487,163 | 8,713,638 | 8,417,810 | 8,150,680 | 6,925,978 | 7,103,378 |
| Prepaids & Other Current Assets | 255,549 | 219,893 | 184,439 | 243,999 | 208,920 | 174,015 | 139,275 | 199,512 | 165,077 | 130,784 | 96,625 | 62,593 |
| **Total Current Assets** | 10,191,417 | 11,203,633 | 10,679,533 | 11,500,295 | 12,199,364 | 12,923,229 | 12,215,205 | 12,502,337 | 13,056,811 | 12,941,460 | 12,779,649 | 12,480,870 |
| **Noncurrent Assets** | | | | | | | | | | | | |
| Property, Plant & Equipment, net | 2,369,905 | 2,317,534 | 2,561,121 | 2,504,708 | 2,448,296 | 2,391,883 | 2,335,470 | 2,279,058 | 2,222,786 | 2,166,515 | 2,110,256 | 2,054,002 |
| Goodwill, net | 517,942 | 510,211 | 502,481 | 494,750 | 487,020 | 479,289 | 471,559 | 463,829 | 456,098 | 448,368 | 440,637 | 432,907 |
| **Total Noncurrent Assets** | 2,887,847 | 2,827,745 | 3,063,602 | 2,999,459 | 2,935,315 | 2,871,172 | 2,807,029 | 2,742,886 | 2,678,884 | 2,614,882 | 2,550,893 | 2,486,908 |
| **Total Assets** | $ 13,079,263 | $ 14,031,378 | $ 13,743,134 | $ 14,499,754 | $ 15,134,680 | $ 15,794,402 | $ 15,022,234 | $ 15,245,223 | $ 15,735,696 | $ 15,556,343 | $ 15,330,542 | $ 14,967,778 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ (685,984) | $ 874,753 | $ 1,322,834 | $ 1,915,167 | $ 1,778,575 | $ 1,761,356 | $ 1,852,665 | $ 1,549,416 | $ 1,247,665 | $ 590,003 | $ - | $ - |
| Accounts Payable | 1,504,637 | 1,528,808 | 1,234,506 | 1,465,948 | 2,106,073 | 2,217,642 | 1,527,830 | 1,621,958 | 1,956,092 | 2,054,201 | 2,114,384 | 1,634,631 |
| Payroll Liabilities | 376,744 | 371,148 | 382,115 | 379,264 | 393,378 | 378,558 | 384,190 | 395,679 | 389,704 | 398,486 | 398,486 | 413,562 |
| Accrued Expenses | 30,149 | 36,022 | 17,034 | 21,295 | 21,200 | 21,701 | 22,746 | 21,817 | 20,952 | 18,361 | 16,110 | 16,808 |
| Accrued Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 1,225,546 | 2,810,731 | 2,956,490 | 3,781,674 | 4,299,227 | 4,379,258 | 3,787,431 | 3,588,871 | 3,614,413 | 3,061,052 | 2,528,980 | 2,065,001 |
| **Long-Term Liabilities** | | | | | | | | | | | | |
| CSB Equipment Loan | 116,667 | 100,000 | 83,333 | 66,667 | 50,000 | 33,333 | 16,667 | 0 | 0 | 0 | 0 | 0 |
| Regents Equipment Loan | 15,684 | 13,443 | 11,203 | 8,962 | 6,722 | 4,481 | 2,241 | (0) | (0) | (0) | (0) | (0) |
| Unsecured Debt Option 1 | 532,965 | 532,965 | 266,482 | 266,482 | 266,482 | 266,482 | 266,482 | 266,482 | 266,482 | 266,482 | 266,482 | 266,482 |
| Unsecured Debt Option 2 | 319,779 | 319,779 | 159,889 | 159,889 | 159,889 | 159,889 | 159,889 | 159,889 | 159,889 | 159,889 | 159,889 | 159,889 |
| Unsecured Debt Option 2a | 1,332,412 | 1,332,412 | 1,332,412 | 1,332,412 | 920,301 | 920,301 | 920,301 | 920,301 | 920,301 | 920,301 | 920,301 | 920,301 |
| Unsecured Debt Convenience C | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipment Financing | 1,090,000 | 1,061,400 | 1,272,800 | 1,240,200 | 1,207,600 | 1,175,000 | 1,142,400 | 1,109,800 | 1,077,200 | 1,044,600 | 1,012,000 | 979,400 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | 3,407,506 | 3,359,999 | 3,126,120 | 3,074,613 | 2,610,995 | 2,559,487 | 2,507,980 | 2,456,473 | 2,423,873 | 2,391,273 | 2,358,673 | 2,326,073 |
| **Total Liabilities** | 4,633,052 | 6,170,730 | 6,082,609 | 6,856,286 | 6,910,221 | 6,938,746 | 6,295,411 | 6,045,344 | 6,038,285 | 5,452,325 | 4,887,652 | 4,391,074 |
| **Equity** | | | | | | | | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | - | - | - | - | - | - | - | - | - | - | - | - |
| Retained Earnings | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 | 6,602,366 |
| Net Income | 343,846 | (241,718) | (441,840) | (458,898) | 122,093 | 753,291 | 624,458 | 1,097,514 | 1,595,045 | 2,001,652 | 2,340,524 | 2,474,339 |
| **Total Equity** | 8,446,211 | 7,860,648 | 7,660,525 | 7,643,468 | 8,224,459 | 8,855,656 | 8,726,823 | 9,199,879 | 9,697,410 | 10,104,018 | 10,442,889 | 10,576,704 |
| **Total Liabilities & Equity** | $ 13,079,263 | $ 14,031,378 | $ 13,743,134 | $ 14,499,754 | $ 15,134,680 | $ 15,794,402 | $ 15,022,234 | $ 15,245,223 | $ 15,735,696 | $ 15,556,343 | $ 15,330,542 | $ 14,967,778 |

Exhibit A

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

**Columbia Nutritionals**
**Balance Sheet**
**Projected**

| | Projected 1/31/2026 | Projected 2/28/2026 | Projected 3/31/2026 | Projected 4/30/2026 | Projected 5/31/2026 | Projected 6/30/2026 | Projected 7/31/2026 | Projected 8/31/2026 | Projected 9/30/2026 | Projected 10/31/2026 | Projected 11/30/2026 | Projected 12/31/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash & Equivalents | $ 3,585,883 | $ 1,587,602 | $ 922,719 | $ 336,378 | $ 194,807 | $ 247,028 | $ 208,346 | $ 530,987 | $ 862,729 | $ 2,363,592 | $ 3,675,350 | $ 4,377,225 |
| Accounts Receivable, net | 3,179,104 | 2,669,638 | 1,873,902 | 2,576,485 | 4,023,608 | 4,616,397 | 3,130,044 | 3,129,346 | 4,002,169 | 4,187,658 | 4,193,135 | 3,218,604 |
| Inventory, net | 6,164,164 | 7,695,221 | 7,982,421 | 8,015,793 | 7,289,298 | 7,421,743 | 8,177,552 | 8,379,937 | 7,965,520 | 7,083,984 | 6,192,075 | 6,267,026 |
| Prepaids & Other Current Assets | 249,931 | 209,815 | 169,808 | 243,690 | 203,885 | 164,175 | 124,553 | 198,802 | 159,345 | 119,965 | 80,658 | 41,420 |
| **Total Current Assets** | 13,179,083 | 12,162,276 | 10,948,850 | 11,172,345 | 11,711,598 | 12,449,343 | 11,640,496 | 12,239,071 | 12,989,763 | 13,755,199 | 14,141,218 | 13,904,274 |
| **Noncurrent Assets** | | | | | | | | | | | | |
| Property, Plant & Equipment, net | 1,997,747 | 1,941,493 | 2,181,197 | 2,120,902 | 2,060,606 | 2,000,311 | 1,940,015 | 1,879,719 | 1,819,424 | 1,759,128 | 1,698,832 | 1,638,537 |
| Goodwill, net | 425,176 | 417,446 | 409,715 | 401,985 | 394,254 | 386,524 | 378,793 | 371,063 | 363,332 | 355,602 | 347,871 | 340,141 |
| **Total Noncurrent Assets** | 2,422,923 | 2,358,939 | 2,590,913 | 2,522,887 | 2,454,860 | 2,386,834 | 2,318,808 | 2,250,782 | 2,182,756 | 2,114,730 | 2,046,704 | 1,978,678 |
| **Total Assets** | $ 15,602,006 | $ 14,521,214 | $ 13,539,762 | $ 13,695,232 | $ 14,166,458 | $ 14,836,177 | $ 13,959,304 | $ 14,489,854 | $ 15,172,519 | $ 15,869,929 | $ 16,187,922 | $ 15,882,952 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| Line of Credit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts Payable | 1,973,817 | 1,549,560 | 1,253,803 | 1,484,017 | 2,131,457 | 2,241,039 | 1,545,096 | 1,640,875 | 2,002,578 | 2,020,069 | 2,052,260 | 1,650,586 |
| Payroll Liabilities | 419,894 | 413,436 | 426,094 | 422,803 | 439,095 | 421,988 | 428,489 | 441,750 | 434,854 | 444,990 | 444,990 | 462,391 |
| Accrued Expenses | 17,506 | 18,204 | 5,578 | 5,388 | 5,198 | 5,007 | 4,817 | 4,627 | 4,437 | 4,259 | 4,094 | 3,929 |
| Accrued Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 2,411,216 | 1,981,200 | 1,685,476 | 1,912,208 | 2,575,749 | 2,668,035 | 1,978,402 | 2,087,251 | 2,441,869 | 2,469,319 | 2,501,344 | 2,116,906 |
| **Long-Term Liabilities** | | | | | | | | | | | | |
| CSB Equipment Loan | - | - | - | - | - | - | - | - | - | - | - | - |
| Regents Equipment Loan | - | - | - | - | - | - | - | - | - | - | - | - |
| Unsecured Debt Option 1 | 266,482 | 266,482 | - | - | - | - | - | - | - | - | - | - |
| Unsecured Debt Option 2 | 159,889 | 159,889 | - | - | - | - | - | - | - | - | - | - |
| Unsecured Debt Option 2a | 920,301 | 920,301 | 920,301 | 920,301 | 177,999 | 177,999 | 177,999 | 177,999 | 177,999 | 177,999 | 177,999 | 177,999 |
| Unsecured Debt Convenience C | - | - | - | - | - | - | - | - | - | - | - | - |
| Equipment Financing | 946,800 | 914,200 | 881,600 | 849,000 | 816,400 | 783,800 | 751,200 | 718,600 | 686,000 | 657,667 | 629,333 | 601,000 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | 2,293,473 | 2,260,873 | 1,801,901 | 1,769,301 | 994,399 | 961,799 | 929,199 | 896,599 | 863,999 | 835,666 | 807,333 | 778,999 |
| **Total Liabilities** | 4,704,689 | 4,242,073 | 3,487,377 | 3,681,509 | 3,570,148 | 3,629,834 | 2,907,601 | 2,983,851 | 3,305,868 | 3,304,985 | 3,308,677 | 2,895,905 |
| **Equity** | | | | | | | | | | | | |
| Capital | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| Bank Earnout | - | - | - | - | - | - | - | - | - | - | - | - |
| Retained Earnings | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 | 9,076,704 |
| Net Income | 320,613 | (297,563) | (524,319) | (562,982) | 19,605 | 629,639 | 474,999 | 929,298 | 1,289,946 | 1,988,240 | 2,302,541 | 2,410,342 |
| **Total Equity** | 10,897,317 | 10,279,142 | 10,052,386 | 10,013,723 | 10,596,310 | 11,206,343 | 11,051,703 | 11,506,003 | 11,866,650 | 12,564,944 | 12,879,246 | 12,987,047 |
| **Total Liabilities & Equity** | $ 15,602,006 | $ 14,521,214 | $ 13,539,762 | $ 13,695,232 | $ 14,166,458 | $ 14,836,177 | $ 13,959,304 | $ 14,489,854 | $ 15,172,519 | $ 15,869,929 | $ 16,187,922 | $ 15,882,952 |

Exhibit A

Page 7 of 7

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

| Columbia Nutritional Liquidation Balance Sheet | Book Value as of 6/30/20 | Est. Chapter 7 Liq. Value | Est. Cost of Liquidation (Chpt 7 Trustee) | Est Net Recovery | % Recovered |
|---|---|---|---|---|---|
| Cash and Equivalents | $ 303,470 | $ 303,470 | - | $ 303,470 | 100% |
| Professional Fee Account | 460,307 | 460,307 | - | 460,307 | 100% |
| Accounts Receivable, net | 3,556,843 | 1,495,412 | (119,633) | 1,375,779 | 39% |
| Inventory | 3,186,503 | (90,000) | (9,000) | (99,000) | -3% |
| Prepaid Expenses | 648,870 | 129,774 | - | - | 0% |
| Other (Unliquidated claim against CSB) | (0) | - | - | - | 0% |
| **Total Current Assets** | **8,155,993** | **2,298,963** | **(128,633)** | **2,040,556** | **25%** |
| | | | | | |
| Leashold Improvements | 1,862,204 | 20,000 | (2,000) | 18,000 | |
| Equipment | 5,825,155 | | | | |
|    CSB Equipment | | 959,550 | (95,955) | 863,595 | |
|    Regents Equipment | | 147,000 | (14,700) | 132,300 | |
| Accumulated Depreciation | (4,670,929) | - | - | - | |
| **Total Fixed Assets** | **3,016,430** | **1,126,550** | **(112,655)** | **1,013,895** | **34%** |
| Other Assets (attach list) | 444,710 | - | - | - | 0% |
| **Total Assets** | **$ 11,617,133** | **$ 3,425,513** | **$ (241,288)** | **$ 3,054,451** | **26%** |

| Claims on Assets | Secured Debt | | Est Net Recovery | % Recovered |
|---|---|---|---|---|
| Columbia State Bank first lien | 6,028,964 | | | |
|   Cash | | | 303,470 | |
|   Accounts receivable | | | 1,375,779 | |
|   Inventory | | | (99,000) | |
|   Equipment | | | 863,595 | |
|   Less est. 501c charges | | | (140,000) | |
| **CSB's Est recovery** | **6,028,964** | | **2,303,844** | **38%** |
| | | | | |
| Regent / Assignee Equip Financiers | | | | |
|   Bryn Mawr-Equip. finance agrmt. #152016 | $ 90,048 | | | |
|   Bryn Mawr-Equip. finance agrmt. #152017 | $ 23,739 | | | |
|   CIT -Equipment finance agreement #152961 | $ 103,792 | | 132,300 | 43% |
|   CIT-Equipment finance agreement #153087 | $ 91,904 | | | |
| **Total of Regents / assignees** | **$ 309,483** | | **$132,300** | **43%** |
| | | | | |
| **Bruce Rhein secured note collateral depleted** | **695,001** | | **-** | **0%** |
| | | | | |
| **Est amount of secured debt paid** | **7,033,448** | | **2,436,144** | **35%** |
| | | | | |
| Post Petition Liabilities | | | | |
|   1st DIP loan | 700,000 | | 158,000 | 23% |
|   Accrued Professional Fees | 1,393,860 | | 460,307 | 33% |
|   Other Admin Claims | 244,259 | | - | 0% |
| **Total Post-Petition Liabilities** | **2,338,119** | | **618,307** | **26%** |
| | | | | |
| Pre-Petition Liabilities | | | | |
|   Unsecured Debt | 8,761,489 | | - | 0% |
|   Priority Debt: | | | | |
|     Deposits | 391,025 | | - | 0% |
|     Other | 69,667 | | - | 0% |
| **Total Pre-Petition Liabilities** | **9,222,181** | | **-** | **0%** |
| **Total Liabilities** | **18,593,748** | | **3,054,451** | **16%** |

**Columbia Nutritionals**
**Cash Flows from Operating Activities**
**Projected**

| | Projected 9/30/2020 | Projected 10/31/2020 | Projected 11/30/2020 | Projected 12/31/2020 | YTD 12/31/2020 |
|---|---|---|---|---|---|
| Net Income (Loss) | $ (126,884) | $ (119,665) | $ (180,054) | $ 107,763 | $ (318,840) |
| **Non Cash items included in Net Income** | | | | | |
| Depreciation | 15,431 | 15,431 | 17,115 | 18,462 | 66,440 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 30,922 |
| Bad Debt Expense | 3,896 | 4,089 | 4,110 | 3,450 | 15,543 |
| **Changes in Operating Assets & Liabilities** | | | | | |
| (Increase) Decrease in Accounts Receivable, net | 224,145 | (115,652) | (12,572) | 395,996 | 491,917 |
| (Increase) Decrease in Inventory,net | 247,717 | (198,843) | 531,618 | (514,317) | 66,174 |
| (Increase) Decrease in Prepaids | (10,961) | 14,039 | 14,039 | 14,039 | 31,157 |
| Increase (Decrease) in Accounts Payable | 87,433 | 19,248 | 2,539 | (45,320) | 63,901 |
| Increase (Decrease) in Accrued Payroll and Related | (2,974) | 7,287 | (1,530) | 3,030 | 5,813 |
| Increase (Decrease) in Accrued Expenses | 13,846 | 4,985 | 2,633 | 4,384 | 25,848 |
| Increase (Decrease) in Adminstrative Costs | (100,000) | - | - | - | (100,000) |
| Increase (Decrease) in Adminstrative Professional Fees | (300,949) | (75,237) | (75,237) | (75,237) | (526,660) |
| Net Cash Provided (Used) by Operations | 58,432 | (436,588) | 310,391 | (80,021) | (147,786) |
| **Cash Flows from Investing Activities** | | | | | |
| (Increase)/Decrease in Fixed Assets | 63,299 | 0 | (125,000) | (100,000) | (161,701) |
| (Increase)/Decrease in Other Assets | 0 | (0) | 0 | 0 | 0 |
| Net Cash Provided (Used) by Investing Activities | 63,299 | 0 | (125,000) | (100,000) | (161,701) |
| **Cash Flows from Financing Activities** | | | | | |
| Net Borrowings (Paydowns) on LOC | (972,515) | 471,236 | (259,741) | 208,428 | (552,594) |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (16,667) | (16,667) | (16,667) | (16,667) | (66,667) |
| Net Borrowings (Paydowns) on Regents Equip | (14,807) | (2,241) | (2,241) | (2,241) | (21,529) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | - | - | - |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | - | - | - |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | - |
| Net Borrowings (Paydowns) on Convenience | - | (6,667) | - | - | (6,667) |
| Net Borrowings (Paydowns) on Equipment Financing | - | - | 100,000 | (1,667) | 98,333 |
| Net Equity/(Other) | - | - | - | - | - |
| Net cash flow provided by Financing Activities | (1,003,989) | 445,662 | (178,649) | 187,854 | (549,122) |
| **Increase (Decrease) in Cash** | (882,258) | 9,074 | 6,742 | 7,833 | (858,609) |
| **Beginning Cash** | 1,000,000 | 117,742 | 126,816 | 133,558 | 1,000,000 |
| **Ending Cash** | $ 117,742 | $ 126,816 | $ 133,558 | $ 141,391 | $ 141,391 |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

| | Projected 1/31/2021 | Projected 2/28/2021 | Projected 3/31/2021 | Projected 4/30/2021 | Projected 5/31/2021 | Projected 6/30/2021 | Projected 7/31/2021 | Projected 8/31/2021 | Projected 9/30/2021 | Projected 10/31/2021 | Projected 11/30/2021 | Projected 12/31/2021 | YTD 12/31/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | $ 61,261 | $ (128,438) | $ (38,314) | $ (15,524) | $ 191,531 | $ 202,023 | $ (30,168) | $ 188,000 | $ 118,542 | $ 120,370 | $ 16,306 | $ 187,323 | $ 872,911 |
| **Non Cash items included in Net Income** | | | | | | | | | | | | | |
| Depreciation | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 25,765 | 25,765 | 25,765 | 25,765 | 274,698 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 |
| Bad Debt Expense | 3,596 | 3,490 | 2,441 | 3,071 | 4,354 | 4,682 | 3,431 | 3,489 | 4,188 | 4,230 | 4,101 | 3,187 | 44,260 |
| **Changes in Operating Assets & Liabilities** | | | | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable, net | (87,893) | 63,338 | 629,766 | (377,916) | (769,810) | (196,915) | 750,436 | (34,728) | (419,433) | (25,213) | 77,423 | 548,748 | 157,804 |
| (Increase) Decrease in Inventory,net | 608,790 | (1,000,553) | (375,865) | (81,097) | 317,997 | (188,532) | (510,523) | (175,452) | 237,463 | (100,671) | 678,230 | (507,937) | (1,098,148) |
| (Increase) Decrease in Prepaids | (76,213) | 15,243 | 15,243 | (30,485) | (192,398) | 53,928 | 51,994 | 4,429 | 48,411 | 46,752 | 45,177 | 43,680 | 25,759 |
| Increase (Decrease) in Accounts Payable | 154,034 | 46,619 | (79,319) | 99,266 | 209,703 | 66,049 | (145,118) | 74,526 | 178,176 | 81,349 | 63,555 | (194,481) | 554,359 |
| Increase (Decrease) in Accrued Payroll and Related | 3,091 | (3,153) | 6,179 | (1,607) | 7,952 | (8,350) | 3,173 | 6,473 | (3,366) | 4,948 | - | 8,494 | 23,835 |
| Increase (Decrease) in Accrued Expenses | (0) | 7,315 | 3,092 | 4,780 | 4,292 | 3,680 | 2,837 | 3,157 | 3,766 | 3,293 | (232) | 2,749 | 38,728 |
| Increase (Decrease) in Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Adminstrative Professional Fees | (75,237) | (75,237) | (75,237) | (75,237) | (75,237) | (75,237) | (75,237) | (75,237) | (75,237) | 0 | - | - | (677,135) |
| Net Cash Provided (Used) by Operations | 620,614 | (1,042,191) | 117,171 | (445,563) | (272,432) | (109,487) | 80,009 | 23,842 | 126,006 | 168,554 | 918,056 | 125,258 | 309,836 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| (Increase)/Decrease in Fixed Assets | (275,000) | (0) | (0) | 0 | (0) | 0 | (0) | 0 | (320,000) | (0) | (0) | 0 | (595,000) |
| (Increase)/Decrease in Other Assets | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| Net Cash Provided (Used) by Investing Activities | (275,000) | (0) | (0) | 0 | (0) | 0 | (0) | 0 | (320,000) | (0) | (0) | 0 | (595,000) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Net Borrowings (Paydowns) on LOC | (301,444) | 1,073,570 | (37,768) | 493,988 | 301,652 | 138,423 | (33,167) | 3,378 | (33,437) | (116,190) | (889,346) | (94,482) | 505,135 |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (200,000) |
| Net Borrowings (Paydowns) on Regents Equip | (2,241) | (2,241) | (2,241) | (53,296) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (26,887) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | (53,296) | - | - | - | - | - | - | - | - | - | (53,296) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Convenience | (20,000) | - | - | (20,000) | - | - | (20,000) | - | - | (20,000) | - | - | (80,000) |
| Net Borrowings (Paydowns) on Equipment Financing | (1,667) | (1,667) | (1,667) | (1,667) | (1,667) | (1,667) | (1,667) | (1,667) | 254,333 | (5,933) | (5,933) | (5,933) | 223,200 |
| Net Equity/(Other) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net cash flow provided by Financing Activities | (342,018) | 1,052,996 | (111,638) | 453,414 | 281,078 | 117,849 | (73,741) | (17,195) | 201,948 | (161,031) | (914,187) | (119,323) | 368,151 |
| **Increase (Decrease) in Cash** | 3,596 | 10,805 | 5,532 | 7,851 | 8,646 | 8,362 | 6,268 | 6,646 | 7,954 | 7,523 | 3,869 | 5,935 | 82,987 |
| **Beginning Cash** | 141,391 | 144,987 | 155,792 | 161,325 | 169,176 | 177,822 | 186,184 | 192,452 | 199,098 | 207,052 | 214,575 | 218,444 | 141,391 |
| **Ending Cash** | $ 144,987 | $ 155,792 | $ 161,325 | $ 169,176 | $ 177,822 | $ 186,184 | $ 192,452 | $ 199,098 | $ 207,052 | $ 214,575 | $ 218,444 | $ 224,379 | $ 224,379 |

Exhibit C
Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.
Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 32 of 44

**Columbia Nutritionals**
**Cash Flows from Operating Activities**
**Projected**

| | Projected 1/31/2022 | Projected 2/28/2022 | Projected 3/31/2022 | Projected 4/30/2022 | Projected 5/31/2022 | Projected 6/30/2022 | Projected 7/31/2022 | Projected 8/31/2022 | Projected 9/30/2022 | Projected 10/31/2022 | Projected 11/30/2022 | Projected 12/31/2022 | YTD 12/31/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | $ 93,434 | $ (114,999) | $ (41,730) | $ (8,806) | $ 269,529 | $ 275,561 | $ (25,936) | $ 238,188 | $ 150,796 | $ 128,623 | $ 13,851 | $ 253,193 | $ 1,231,703 |
| **Non Cash items included in Net Income** | | | | | | | | | | | | | |
| Depreciation | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 25,765 | 25,765 | 25,765 | 25,765 | 274,698 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 |
| Bad Debt Expense | 3,501 | 3,240 | 2,309 | 3,044 | 4,541 | 5,054 | 3,638 | 3,781 | 4,674 | 4,861 | 4,843 | 3,830 | 47,318 |
| **Changes in Operating Assets & Liabilities** | | | | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable, net | (188,479) | 156,169 | 558,752 | (441,120) | (898,045) | (307,990) | 849,899 | (85,720) | (536,074) | (112,213) | 10,809 | 607,636 | (386,381) |
| (Increase) Decrease in Inventory,net | 773,055 | (1,409,737) | (475,306) | (109,766) | 476,452 | (160,057) | (717,308) | (143,107) | 259,968 | (7,928) | 846,025 | (584,891) | (1,252,602) |
| (Increase) Decrease in Prepaids | (64,440) | 43,956 | 42,673 | (13,420) | 40,295 | 39,195 | 38,150 | (17,716) | 36,214 | 35,318 | 34,466 | 33,657 | 248,349 |
| Increase (Decrease) in Accounts Payable | 377,091 | (608) | (336,547) | 247,579 | 522,828 | 75,125 | (489,776) | 97,230 | 287,979 | 90,855 | 41,698 | (439,333) | 474,121 |
| Increase (Decrease) in Accrued Payroll and Related | 3,567 | (3,639) | 7,132 | (1,854) | 9,179 | (9,638) | 3,662 | 7,471 | (3,885) | 5,711 | - | 9,804 | 27,511 |
| Increase (Decrease) in Accrued Expenses | (683) | 9,156 | (47,986) | 4,056 | 1,239 | 3,332 | 4,089 | 2,453 | 2,084 | 4,715 | 1,099 | 3,202 | (13,245) |
| Increase (Decrease) in Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Adminstrative Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Provided (Used) by Operations | 1,026,232 | (1,287,277) | (261,518) | (291,102) | 455,198 | (50,233) | (304,398) | 131,766 | 235,251 | 183,437 | 986,288 | (79,406) | 744,237 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| (Increase)/Decrease in Fixed Assets | 4,311 | (244,137) | 5,863 | 5,863 | 5,863 | 5,863 | 5,863 | 5,863 | 1,552 | (787,671) | 12,329 | 12,329 | (966,106) |
| (Increase) Decrease in Other Assets | 0 | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 |
| Net Cash Provided (Used) by Investing Activities | 4,311 | (244,137) | 5,863 | 5,863 | 5,863 | 5,863 | 5,863 | 5,863 | 1,552 | (787,671) | 12,329 | 12,329 | (966,106) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Net Borrowings (Paydowns) on LOC | (982,884) | 1,618,651 | 341,411 | 330,513 | (430,441) | 127,596 | 331,102 | (106,554) | (205,205) | (1,350) | (957,167) | 109,616 | 175,288 |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (200,000) |
| Net Borrowings (Paydowns) on Regents Equip | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (26,887) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | (106,593) | - | - | - | - | - | - | - | - | - | (106,593) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Convenience | (20,000) | - | - | (13,333) | - | - | - | - | - | - | - | - | (33,333) |
| Net Borrowings (Paydowns) on Equipment Financing | (5,933) | (5,933) | (5,933) | (5,933) | (5,933) | (5,933) | (5,933) | (5,933) | (5,933) | 634,067 | (16,600) | (16,600) | 547,467 |
| Net Equity/(Other) | - | (50,000) | - | - | - | (50,000) | - | - | - | - | - | - | (100,000) |
| Net cash flow provided by Financing Activities | (1,027,725) | 1,543,810 | 209,978 | 292,339 | (455,281) | 52,756 | 306,261 | (131,395) | (230,045) | 613,810 | (992,675) | 74,109 | 255,942 |
| **Increase (Decrease) in Cash** | 2,818 | 12,396 | (45,677) | 7,101 | 5,780 | 8,386 | 7,727 | 6,234 | 6,758 | 9,576 | 5,942 | 7,032 | 34,073 |
| **Beginning Cash** | 224,379 | 227,196 | 239,593 | 193,916 | 201,016 | 206,796 | 215,182 | 222,909 | 229,143 | 235,901 | 245,477 | 251,419 | 224,379 |
| **Ending Cash** | $ 227,196 | $ 239,593 | $ 193,916 | $ 201,016 | $ 206,796 | $ 215,182 | $ 222,909 | $ 229,143 | $ 235,901 | $ 245,477 | $ 251,419 | $ 258,452 | $ 258,452 |

Exhibit C
Page 3 of 14
Page 3 of 14

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL     Doc 266     Filed 07/24/20     Ent. 07/24/20 16:56:47     Pg. 33 of 44

**Columbia Nutritionals**
**Cash Flows from Operating Activities**
**Projected**

| | Projected 1/31/2023 | Projected 2/28/2023 | Projected 3/31/2023 | Projected 4/30/2023 | Projected 5/31/2023 | Projected 6/30/2023 | Projected 7/31/2023 | Projected 8/31/2023 | Projected 9/30/2023 | Projected 10/31/2023 | Projected 11/30/2023 | Projected 12/31/2023 | YTD 12/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | $ 201,932 | $ (125,583) | $ 19,290 | $ 52,117 | $ 424,393 | $ 414,567 | $ 10,037 | $ 349,889 | $ 259,144 | $ 260,305 | $ 96,275 | $ 338,767 | $ 2,301,131 |
| **Non Cash items included in Net Income** | | | | | | | | | | | | | |
| Depreciation | 25,765 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 38,095 | 38,095 | 38,095 | 358,592 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 |
| Bad Debt Expense | 4,867 | 4,466 | 3,203 | 4,267 | 6,482 | 7,264 | 5,082 | 5,212 | 6,478 | 6,753 | 6,748 | 5,298 | 66,119 |
| **Changes in Operating Assets & Liabilities** | | | | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable, net | (621,758) | 240,518 | 757,936 | (638,575) | (1,329,025) | (469,419) | 1,309,439 | (77,749) | (760,131) | (164,705) | 2,876 | 870,093 | (880,500) |
| (Increase) Decrease in Inventory,net | 877,969 | (1,800,484) | (561,036) | (121,829) | 653,348 | (129,018) | (884,658) | (137,014) | 324,258 | 165,033 | 1,113,811 | (530,016) | (1,029,639) |
| (Increase) Decrease in Prepaids | (95,148) | 35,817 | 35,124 | (31,382) | 33,839 | 33,245 | 32,680 | (33,704) | 31,634 | 31,150 | 30,690 | 30,253 | 134,198 |
| Increase (Decrease) in Accounts Payable | 130,789 | 11,003 | (393,931) | 308,978 | 683,177 | 116,144 | (667,852) | 103,758 | 358,952 | 102,536 | 55,600 | (537,728) | 271,426 |
| Increase (Decrease) in Accrued Payroll and Related | 4,118 | (4,200) | 8,232 | (2,140) | 10,595 | (11,124) | 4,227 | 8,624 | (4,484) | 6,592 | - | 11,316 | 31,754 |
| Increase (Decrease) in Accrued Expenses | 885 | 9,937 | (32,553) | 3,820 | 411 | 2,368 | 2,932 | 1,395 | 1,412 | 1,603 | (1,987) | 1,488 | (8,288) |
| Increase (Decrease) in Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Adminstrative Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Provided (Used) by Operations | 537,149 | (1,593,479) | (128,687) | (389,697) | 518,267 | (926) | (153,064) | 255,457 | 252,312 | 455,092 | 1,349,838 | 235,296 | 1,337,558 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| (Increase)/Decrease in Fixed Assets | 12,329 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | (295,959) | 4,041 | 4,041 | (189,330) |
| (Increase) Decrease in Other Assets | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | - |
| Net Cash Provided (Used) by Investing Activities | 12,329 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | 10,777 | (295,959) | 4,041 | 4,041 | (189,330) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Net Borrowings (Paydowns) on LOC | (508,219) | 1,905,556 | 390,549 | 422,515 | (486,644) | 35,289 | 185,809 | (224,121) | (219,692) | (355,270) | (1,309,611) | (193,044) | (356,883) |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (200,000) |
| Net Borrowings (Paydowns) on Regents Equip | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (26,887) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | (159,889) | - | - | - | - | - | - | - | - | - | (159,889) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | (106,593) | - | - | - | - | - | - | - | - | - | (106,593) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Convenience | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Equipment Financing | (16,600) | (16,600) | (16,600) | (16,600) | (16,600) | (16,600) | (16,600) | (16,600) | (16,600) | 223,400 | (20,600) | (20,600) | 32,800 |
| Net Equity/(Other) | - | (272,944) | - | - | - | - | - | - | - | - | - | - | (272,944) |
| Net cash flow provided by Financing Activities | (543,726) | 1,597,104 | 88,560 | 387,007 | (522,151) | (218) | 150,301 | (259,628) | (255,199) | (150,777) | (1,349,118) | (232,551) | (1,090,397) |
| **Increase (Decrease) in Cash** | 5,752 | 14,403 | (29,350) | 8,087 | 6,893 | 9,632 | 8,014 | 6,605 | 7,890 | 8,356 | 4,761 | 6,786 | 57,831 |
| **Beginning Cash** | 258,452 | 264,203 | 278,606 | 249,256 | 257,343 | 264,236 | 273,868 | 281,882 | 288,489 | 296,379 | 304,735 | 309,497 | 258,452 |
| **Ending Cash** | $ 264,203 | $ 278,606 | $ 249,256 | $ 257,343 | $ 264,236 | $ 273,868 | $ 281,882 | $ 288,489 | $ 296,379 | $ 304,735 | $ 309,497 | $ 316,283 | $ 316,283 |

Exhibit C

Page 4 of 14

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

**Columbia Nutritionals**
**Cash Flows from Operating Activities**
**Projected**

| | Projected 1/31/2024 | Projected 2/29/2024 | Projected 3/31/2024 | Projected 4/30/2024 | Projected 5/31/2024 | Projected 6/30/2024 | Projected 7/31/2024 | Projected 8/31/2024 | Projected 9/30/2024 | Projected 10/31/2024 | Projected 11/30/2024 | Projected 12/31/2024 | YTD 12/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | $ 215,967 | $ (138,987) | $ 47,295 | $ 41,131 | $ 448,463 | $ 460,363 | $ 10,811 | $ 354,098 | $ 309,182 | $ 259,851 | $ 128,795 | $ 378,492 | $ 2,515,461 |
| **Non Cash items included in Net Income** | | | | | | | | | | | | | |
| Depreciation | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 39,783 | 39,783 | 39,783 | 441,022 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 |
| Bad Debt Expense | 5,522 | 4,796 | 3,538 | 4,752 | 7,065 | 8,067 | 5,698 | 5,697 | 7,160 | 7,469 | 7,484 | 5,921 | 73,169 |
| **Changes in Operating Assets & Liabilities** | | | | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable, net | (134,614) | 435,986 | 754,572 | (728,235) | (1,387,962) | (601,323) | 1,421,274 | 995 | (878,114) | (184,920) | (9,293) | 937,777 | (373,858) |
| (Increase) Decrease in Inventory,net | 985,917 | (1,946,913) | (563,606) | (131,857) | 730,236 | (45,003) | (928,548) | (166,037) | 430,605 | 357,568 | 1,385,591 | (398,535) | (290,583) |
| (Increase) Decrease in Prepaids | (123,807) | 33,833 | 33,458 | (45,915) | 32,764 | 32,443 | 32,138 | (47,169) | 31,572 | 31,311 | 31,062 | 30,826 | 72,515 |
| Increase (Decrease) in Accounts Payable | 42,636 | (71,728) | (393,744) | 357,258 | 721,672 | 172,854 | (733,902) | 74,922 | 414,375 | 115,060 | 70,969 | (590,530) | 179,841 |
| Increase (Decrease) in Accrued Payroll and Related | 4,753 | (4,848) | 9,502 | (2,470) | 12,229 | (12,840) | 4,879 | 9,954 | (5,176) | 7,609 | - | 13,061 | 36,652 |
| Increase (Decrease) in Accrued Expenses | (580) | 12,009 | (26,712) | 4,045 | (1,293) | 1,462 | 2,461 | 360 | (18) | 1,510 | (5,177) | (419) | (12,352) |
| Increase (Decrease) in Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Adminstrative Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Provided (Used) by Operations | 1,039,266 | (1,632,380) | (92,225) | (457,820) | 606,645 | 59,494 | (141,717) | 276,291 | 353,059 | 642,969 | 1,656,944 | 424,107 | 2,734,633 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| (Increase)/Decrease in Fixed Assets | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | (787,205) | 12,780 | 12,588 | (704,285) |
| (Increase) Decrease in Other Assets | 0 | 0 | (0) | (0) | 0 | 0 | (0) | (0) | 0 | 0 | (0) | (0) | - |
| Net Cash Provided (Used) by Investing Activities | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | 6,395 | (787,205) | 12,780 | 12,588 | (704,285) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Net Borrowings (Paydowns) on LOC | (1,001,211) | 1,959,353 | 421,942 | 499,729 | (567,760) | (16,853) | 182,990 | (237,121) | (312,804) | (287,278) | (1,619,909) | (383,686) | (1,362,609) |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (200,000) |
| Net Borrowings (Paydowns) on Regents Equip | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (26,887) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | (213,186) | - | - | - | - | - | - | - | - | - | (213,186) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | (106,593) | - | - | - | - | - | - | - | - | - | (106,593) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Convenience | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Equipment Financing | (20,600) | (20,600) | (20,600) | (20,600) | (20,600) | (20,600) | (20,600) | (20,600) | (20,600) | 459,400 | (28,600) | (28,600) | 216,800 |
| Net Equity/(Other) | - | (277,056) | - | - | - | - | - | - | - | - | - | - | (277,056) |
| Net cash flow provided by Financing Activities | (1,040,719) | 1,642,790 | 62,656 | 460,222 | (607,268) | (56,360) | 143,482 | (276,629) | (352,311) | 153,215 | (1,667,416) | (431,193) | (1,969,530) |
| **Increase (Decrease) in Cash** | 4,942 | 16,805 | (23,174) | 8,797 | 5,772 | 9,529 | 8,160 | 6,057 | 7,142 | 8,978 | 2,307 | 5,502 | 60,818 |
| **Beginning Cash** | 316,283 | 321,225 | 338,030 | 314,856 | 323,652 | 329,425 | 338,954 | 347,113 | 353,171 | 360,313 | 369,291 | 371,599 | 316,283 |
| **Ending Cash** | $ 321,225 | $ 338,030 | $ 314,856 | $ 323,652 | $ 329,425 | $ 338,954 | $ 347,113 | $ 353,171 | $ 360,313 | $ 369,291 | $ 371,599 | $ 377,101 | $ 377,101 |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 35 of 44

| Columbia Nutritionals Cash Flows from Operating Activities Projected | Projected 1/31/2025 | Projected 2/28/2025 | Projected 3/31/2025 | Projected 4/30/2025 | Projected 5/31/2025 | Projected 6/30/2025 | Projected 7/31/2025 | Projected 8/31/2025 | Projected 9/30/2025 | Projected 10/31/2025 | Projected 11/30/2025 | Projected 12/31/2025 | YTD 12/31/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | $ 343,846 | $ (585,563) | $ (200,123) | $ (17,058) | $ 580,991 | $ 631,197 | $ (128,833) | $ 473,056 | $ 497,531 | $ 406,608 | $ 338,871 | $ 133,815 | $ 2,474,339 |
| **Non Cash items included in Net Income** | | | | | | | | | | | | | |
| Depreciation | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 50,224 | 50,210 | 50,018 | 508,498 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 |
| Bad Debt Expense | 5,784 | 4,951 | 3,648 | 4,820 | 7,191 | 8,200 | 5,777 | 5,779 | 7,255 | 7,569 | 7,586 | 5,995 | 74,554 |
| **Changes in Operating Assets & Liabilities** | | | | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable, net | 82,365 | 499,895 | 781,745 | (703,529) | (1,422,210) | (605,422) | 1,453,777 | (1,349) | (885,602) | (188,663) | (10,256) | 954,984 | (44,266) |
| (Increase) Decrease in Inventory,net | 915,138 | (1,541,894) | (312,087) | (53,413) | 687,967 | (152,847) | (779,448) | (226,474) | 295,827 | 267,131 | 1,224,702 | (177,400) | 147,201 |
| (Increase) Decrease in Prepaids | (153,772) | 35,656 | 35,454 | (59,559) | 35,079 | 34,905 | 34,740 | (60,237) | 34,435 | 34,293 | 34,159 | 34,031 | 39,184 |
| Increase (Decrease) in Accounts Payable | (111,336) | 24,171 | (294,302) | 231,442 | 640,126 | 111,569 | (689,813) | 94,129 | 334,133 | 98,109 | 60,183 | (479,752) | 18,658 |
| Increase (Decrease) in Accrued Payroll and Related | 5,486 | (5,595) | 10,967 | (2,851) | 14,115 | (14,820) | 5,632 | 11,489 | (5,974) | 8,782 | - | 15,076 | 42,304 |
| Increase (Decrease) in Accrued Expenses | (542) | 5,873 | (18,988) | 4,261 | (95) | 502 | 1,044 | (928) | (866) | (2,590) | (2,252) | 698 | (13,884) |
| Increase (Decrease) in Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Adminstrative Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Provided (Used) by Operations | 1,134,481 | (1,514,994) | 53,827 | (548,374) | 590,676 | 60,797 | (49,610) | 342,977 | 324,252 | 689,194 | 1,710,934 | 545,195 | 3,339,355 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| (Increase)/Decrease in Fixed Assets | 12,588 | 12,588 | (283,370) | 16,630 | 16,630 | 16,630 | 16,630 | 16,630 | 16,630 | 16,488 | 6,047 | 6,236 | (140,223) |
| (Increase) Decrease in Other Assets | 0 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | - |
| Net Cash Provided (Used) by Investing Activities | 12,588 | 12,588 | (283,370) | 16,630 | 16,630 | 16,630 | 16,630 | 16,630 | 16,488 | 6,047 | 6,050 | 6,236 | (140,223) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Net Borrowings (Paydowns) on LOC | (1,094,321) | 1,560,737 | 448,081 | 592,333 | (136,592) | (17,219) | 91,309 | (303,249) | (301,751) | (657,662) | (590,003) | - | (408,337) |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | - | - | - | - | (133,333) |
| Net Borrowings (Paydowns) on Regents Equip | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | (2,241) | - | - | - | - | (17,924) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | (266,482) | - | - | - | - | - | - | - | - | - | (266,482) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | (159,889) | - | - | - | - | - | - | - | - | - | (159,889) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | (412,111) | - | - | - | - | - | - | - | (412,111) |
| Net Borrowings (Paydowns) on Convenience | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Equipment Financing | (28,600) | (28,600) | 211,400 | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (139,200) |
| Net Equity/(Other) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net cash flow provided by Financing Activities | (1,141,828) | 1,513,230 | 214,202 | 540,826 | (600,210) | (68,726) | 39,802 | (354,756) | (334,351) | (690,262) | (622,603) | (32,600) | (1,537,277) |
| **Increase (Decrease) in Cash** | 5,242 | 10,824 | (15,341) | 9,081 | 7,095 | 8,701 | 6,821 | 4,851 | 6,389 | 4,979 | 1,094,380 | 518,831 | 1,661,854 |
| **Beginning Cash** | 377,101 | 382,342 | 393,166 | 377,825 | 386,907 | 394,002 | 402,704 | 409,525 | 414,375 | 420,764 | 425,744 | 1,520,124 | 377,101 |
| **Ending Cash** | $ 382,342 | $ 393,166 | $ 377,825 | $ 386,907 | $ 394,002 | $ 402,704 | $ 409,525 | $ 414,375 | $ 420,764 | $ 425,744 | $ 1,520,124 | $ 2,038,955 | $ 2,038,955 |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 36 of 44

| | Projected 1/31/2026 | Projected 2/28/2026 | Projected 3/31/2026 | Projected 4/30/2026 | Projected 5/31/2026 | Projected 6/30/2026 | Projected 7/31/2026 | Projected 8/31/2026 | Projected 9/30/2026 | Projected 10/31/2026 | Projected 11/30/2026 | Projected 12/31/2026 | YTD 12/31/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | $ 320,613 | $ (618,175) | $ (226,756) | $ (38,663) | $ 582,587 | $ 610,034 | $ (154,640) | $ 454,300 | $ 360,648 | $ 698,294 | $ 314,302 | $ 107,801 | $ 2,410,342 |
| **Non Cash items included in Net Income** | | | | | | | | | | | | | |
| Depreciation | 50,018 | 50,018 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 640,630 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 |
| Bad Debt Expense | 5,843 | 5,002 | 3,682 | 4,861 | 7,285 | 8,287 | 5,820 | 5,828 | 7,295 | 7,617 | 7,639 | 6,025 | 75,185 |
| **Changes in Operating Assets & Liabilities** | | | | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable, net | 90,997 | 504,464 | 792,054 | (707,445) | (1,454,408) | (601,076) | 1,480,533 | (5,130) | (880,118) | (193,106) | (13,116) | 968,507 | (17,844) |
| (Increase) Decrease in Inventory,net | 939,213 | (1,531,056) | (287,200) | (33,372) | 726,495 | (132,446) | (755,809) | (202,384) | 414,417 | 881,536 | 891,908 | (74,950) | 836,352 |
| (Increase) Decrease in Prepaids | (187,338) | 40,116 | 40,007 | (73,882) | 39,804 | 39,710 | 39,621 | (74,248) | 39,456 | 39,380 | 39,307 | 39,238 | 21,174 |
| Increase (Decrease) in Accounts Payable | 339,185 | (424,256) | (295,757) | 230,214 | 647,439 | 109,582 | (695,943) | 95,779 | 361,703 | 17,491 | 32,190 | (401,674) | 15,954 |
| Increase (Decrease) in Accrued Payroll and Related | 6,332 | (6,458) | 12,659 | (3,291) | 16,292 | (17,106) | 6,500 | 13,261 | (6,896) | 10,137 | - | 17,401 | 48,829 |
| Increase (Decrease) in Accrued Expenses | 698 | 698 | (12,626) | (190) | (190) | (190) | (190) | (190) | (190) | (178) | (165) | (165) | (12,879) |
| Increase (Decrease) in Adminstrative Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Adminstrative Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Provided (Used) by Operations | 1,573,292 | (1,971,917) | 87,853 | (559,978) | 627,094 | 78,585 | (12,318) | 349,005 | 358,106 | 1,522,960 | 1,333,855 | 723,972 | 4,110,508 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | |
| (Increase)/Decrease in Fixed Assets | 6,236 | 6,236 | (293,764) | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | (225,165) |
| (Increase) Decrease in Other Assets | 0 | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Provided (Used) by Investing Activities | 6,236 | 6,236 | (293,764) | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | 6,236 | (225,165) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | |
| Net Borrowings (Paydowns) on LOC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on CSB Equip | (0) | - | - | - | - | - | - | - | - | - | - | - | (0) |
| Net Borrowings (Paydowns) on Regents Equip | 0 | - | - | - | - | - | - | - | - | - | - | - | 0 |
| Net Borrowings (Paydowns) on Unsecured Debt Option 1 | - | - | (266,482) | - | - | - | - | - | - | - | - | - | (266,482) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2 | - | - | (159,889) | - | - | - | - | - | - | - | - | - | (159,889) |
| Net Borrowings (Paydowns) on Unsecured Debt Option 2a | - | - | - | - | (742,302) | - | - | - | - | - | - | - | (742,302) |
| Net Borrowings (Paydowns) on Convenience | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Borrowings (Paydowns) on Equipment Financing | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (32,600) | (28,333) | (28,333) | (28,333) | (378,400) |
| Net Equity/(Other) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net cash flow provided by Financing Activities | (32,600) | (32,600) | (458,972) | (32,600) | (774,902) | (32,600) | (32,600) | (32,600) | (32,600) | (28,333) | (28,333) | (28,333) | (1,547,073) |
| Increase (Decrease) in Cash | 1,546,928 | (1,998,281) | (664,883) | (586,341) | (141,571) | 52,221 | (38,682) | 322,641 | 331,742 | 1,500,863 | 1,311,758 | 701,875 | 2,338,270 |
| Beginning Cash | 2,038,955 | 3,585,883 | 1,587,602 | 922,719 | 336,378 | 194,807 | 247,028 | 208,346 | 530,987 | 862,729 | 2,363,592 | 3,675,350 | 2,038,955 |
| Ending Cash | $ 3,585,883 | $ 1,587,602 | $ 922,719 | $ 336,378 | $ 194,807 | $ 247,028 | $ 208,346 | $ 530,987 | $ 862,729 | $ 2,363,592 | $ 3,675,350 | $ 4,377,225 | $ 4,377,225 |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 37 of 44

**Columbia Nutritionals**
**Profit & Loss Statement**
**Projected**

| | Projected 9/30/2020 | Projected 10/31/2020 | Projected 11/30/2020 | Projected 12/31/2020 | YTD 12/31/2020 |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Encapsulated | $ 1,352,458 | $ 1,160,913 | $ 1,337,441 | $ 862,443 | $ 5,771,617 |
| Tableted | 69,600 | 268,034 | 67,774 | 123,421 | 792,846 |
| Powder/Kitted | 67,324 | 87,718 | 99,573 | 45,551 | 352,732 |
| Other | - | - | - | - | - |
| Discounts | (6,554) | (6,674) | (6,621) | (4,538) | (30,437) |
| **Total Revenue** | 1,482,829 | 1,509,991 | 1,498,166 | 1,026,877 | 6,886,758 |
| **Material Costs** | 52% | 41% | 52% | 36% | |
| Encapsulated | 696,770 | 470,548 | 694,043 | 314,085 | 2,643,313 |
| Tableted | 32,153 | 112,851 | 39,176 | 36,720 | 355,513 |
| Powder/Kitted | 41,591 | 52,548 | 61,733 | 24,749 | 216,997 |
| Operating Contingencies | - | - | | | - |
| Freight | 32,795 | 33,396 | 33,134 | 22,711 | 152,310 |
| Purchase Price Variance/Spoilage | 74,469 | 75,833 | 75,239 | 51,571 | 345,860 |
| **Cost of Materials** | 877,778 | 745,176 | 903,325 | 449,836 | 3,713,993 |
| **Manufacturing Overhead** | | | | | |
| Labor | 163,522 | 212,400 | 186,223 | 78,643 | 791,043 |
| Mgf Overhead | 178,506 | 230,398 | 203,375 | 85,591 | 860,978 |
| Outside Testing | 31,575 | 32,153 | 31,901 | 21,866 | 155,237 |
| Lab and QA | 64,494 | 93,318 | 77,457 | 24,474 | 310,711 |
| **Total Manufacturing Overhead** | 438,096 | 568,269 | 498,956 | 210,574 | 2,117,969 |
| **Total Cost of Goods Sold** | 1,315,874 | 1,313,445 | 1,402,281 | 660,410 | 5,831,963 |
| **Gross Margin** | 166,954 | 196,546 | 95,885 | 366,467 | 1,054,795 |
| **SG&A** | | | | | |
| Wages | 90,396 | 90,396 | 90,396 | 90,396 | 441,279 |
| SG&A Other | 180,280 | 192,138 | 148,625 | 130,835 | 717,442 |
| **Total SG&A** | 270,676 | 282,534 | 239,021 | 221,231 | 1,158,722 |
| **EBITDA** | (103,722) | (85,988) | (143,136) | 145,235 | (103,926) |
| Depreciation | 15,431 | 15,431 | 17,115 | 18,462 | 66,440 |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 30,922 |
| Interest Expense, net | - | 10,515 | 12,072 | 11,280 | 33,867 |
| Gain/Loss on Sale of Assets | - | - | - | - | - |
| **Net Income/(Loss) before Restructuring** | (126,884) | (119,665) | (180,054) | 107,763 | (235,156) |
| Cost of Restructuring | - | - | - | - | 207,063 |
| **Net Income/(Loss)** | (126,884) | (119,665) | (180,054) | 107,763 | (442,219) |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 38 of 44

**Columbia Nutritionals**
**Profit & Loss Statement**
**Projected**

| | Projected 1/31/2021 | Projected 2/28/2021 | Projected 3/31/2021 | Projected 4/30/2021 | Projected 5/31/2021 | Projected 6/30/2021 | Projected 7/31/2021 | Projected 8/31/2021 | Projected 9/30/2021 | Projected 10/31/2021 | Projected 11/30/2021 | Projected 12/31/2021 | YTD 12/31/2021 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Encapsulated | $ 1,492,350 | $ 551,273 | $ 994,050 | $ 1,014,289 | $ 1,300,084 | $ 1,482,112 | $ 984,420 | $ 1,557,253 | $ 1,812,041 | $ 1,616,108 | $ 1,750,940 | $ 1,129,319 | $ 15,684,239 | |
| Tableted | 347,979 | 126,933 | 78,945 | 358,154 | 909,087 | 300,951 | 193,047 | 404,571 | 122,627 | 458,808 | 134,537 | 157,915 | 3,593,555 | |
| Powder/Kitted | 113,302 | 125,001 | 95,440 | 83,271 | 144,293 | 59,706 | 131,891 | 70,198 | 83,314 | 108,299 | 117,488 | 55,357 | 1,187,559 | |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discounts | (7,815) | (3,213) | (4,674) | (5,823) | (9,414) | (7,371) | (5,237) | (8,128) | (8,072) | (8,733) | (8,012) | (5,370) | (81,861) | |
| **Total Revenue** | 1,945,817 | 799,993 | 1,163,762 | 1,449,891 | 2,344,050 | 1,835,398 | 1,304,121 | 2,023,894 | 2,009,910 | 2,174,483 | 1,994,953 | 1,337,220 | 20,383,491 | |
| **Material Costs** | | | | | | | | | | | | | | |
| Encapsulated | 712,404 | 321,569 | 519,073 | 496,539 | 568,905 | 606,228 | 456,494 | 645,028 | 864,341 | 650,456 | 849,331 | 430,873 | 7,121,242 | |
| Tableted | 175,500 | 75,028 | 29,384 | 161,459 | 566,105 | 104,657 | 84,019 | 228,774 | 54,645 | 203,415 | 70,615 | 66,188 | 1,819,787 | |
| Powder/Kitted | 71,652 | 79,452 | 69,924 | 51,903 | 96,734 | 26,366 | 83,115 | 47,013 | 50,877 | 64,300 | 71,893 | 30,210 | 743,439 | |
| Operating Contingencies | - | | | | | | | | | | | | - | |
| Freight | 43,017 | 17,686 | 25,728 | 32,053 | 51,821 | 40,576 | 28,831 | 44,743 | 44,434 | 48,072 | 44,103 | 29,563 | 450,628 | |
| Purchase Price Variance/Spoilage | 97,682 | 40,160 | 58,422 | 72,786 | 117,673 | 92,138 | 65,468 | 101,601 | 100,899 | 109,161 | 100,148 | 67,130 | 1,023,268 | |
| **Cost of Materials** | 1,100,255 | 533,895 | 702,530 | 814,740 | 1,401,238 | 869,966 | 717,927 | 1,067,159 | 1,115,196 | 1,075,404 | 1,136,092 | 623,964 | 11,158,365 | 55% |
| **Manufacturing Overhead** | | | | | | | | | | | | | | |
| Labor | 182,759 | 47,800 | 83,379 | 136,955 | 170,292 | 175,195 | 123,610 | 177,050 | 177,944 | 252,101 | 203,498 | 92,683 | 1,823,266 | |
| Mgf Overhead | 204,963 | 53,644 | 93,559 | 153,551 | 190,902 | 196,426 | 138,667 | 198,551 | 199,601 | 282,674 | 228,261 | 103,978 | 2,044,777 | |
| Outside Testing | 41,417 | 17,028 | 24,771 | 30,861 | 49,893 | 39,067 | 27,758 | 43,079 | 42,781 | 46,284 | 42,463 | 28,463 | 433,863 | |
| Lab and QA | 55,217 | 8,231 | 19,339 | 41,466 | 40,024 | 53,484 | 37,628 | 50,519 | 51,363 | 86,969 | 65,207 | 20,548 | 529,996 | |
| **Total Manufacturing Overhead** | 484,355 | 126,703 | 221,048 | 362,833 | 451,110 | 464,171 | 327,663 | 469,199 | 471,689 | 668,029 | 539,429 | 245,672 | 4,831,902 | |
| **Total Cost of Goods Sold** | 1,584,610 | 660,598 | 923,578 | 1,177,573 | 1,852,349 | 1,334,136 | 1,045,590 | 1,536,358 | 1,586,885 | 1,743,433 | 1,675,521 | 869,636 | 15,990,267 | |
| **Gross Margin** | 361,206 | 139,396 | 240,184 | 272,318 | 491,701 | 501,261 | 258,531 | 487,535 | 423,024 | 431,050 | 319,432 | 467,585 | 4,393,224 | 22% |
| **SG&A** | | | | | | | | | | | | | | |
| Wages | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 128,091 | 1,537,086 | |
| SG&A Other | 130,146 | 99,570 | 106,329 | 115,694 | 126,531 | 124,588 | 113,457 | 124,730 | 125,473 | 131,029 | 123,437 | 104,054 | 1,425,039 | |
| **Total SG&A** | 258,237 | 227,661 | 234,420 | 243,784 | 254,622 | 252,678 | 241,548 | 252,821 | 253,564 | 259,119 | 251,528 | 232,144 | 2,962,125 | |
| **EBITDA** | 102,970 | (88,265) | 5,764 | 28,534 | 237,080 | 248,583 | 16,983 | 234,715 | 169,461 | 171,931 | 67,904 | 235,441 | 1,431,098 | 7% |
| Depreciation | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 25,765 | 25,765 | 25,765 | 25,765 | 274,698 | |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 | |
| Interest Expense, net | 12,524 | 10,987 | 14,893 | 14,873 | 16,364 | 17,375 | 17,966 | 17,530 | 17,423 | 18,065 | 18,102 | 14,622 | 190,725 | |
| Gain/Loss on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income/(Loss) before Restructuring** | 61,261 | (128,438) | (38,314) | (15,524) | 191,531 | 202,023 | (30,168) | 188,000 | 118,542 | 120,370 | 16,306 | 187,323 | 872,911 | |
| Cost of Restructuring | - | | | | | | | | | | | | - | |
| **Net Income/(Loss)** | 61,261 | (128,438) | (38,314) | (15,524) | 191,531 | 202,023 | (30,168) | 188,000 | 118,542 | 120,370 | 16,306 | 187,323 | 872,911 | 4% |

Exhibit C
Page 9 of 14

Page 9 of 14

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 39 of 44

**Columbia Nutritionals**
**Profit & Loss Statement**
**Projected**

| | Projected 1/31/2022 | Projected 2/28/2022 | Projected 3/31/2022 | Projected 4/30/2022 | Projected 5/31/2022 | Projected 6/30/2022 | Projected 7/31/2022 | Projected 8/31/2022 | Projected 9/30/2022 | Projected 10/31/2022 | Projected 11/30/2022 | Projected 12/31/2022 | YTD 12/31/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Encapsulated | $ 1,802,957 | $ 593,244 | $ 1,237,096 | $ 1,178,769 | $ 1,640,886 | $ 1,818,298 | $ 1,153,092 | $ 1,883,450 | $ 2,150,032 | $ 1,965,573 | $ 2,078,159 | $ 1,363,801 | $ 18,865,357 | |
| Tableted | 465,944 | 169,963 | 105,708 | 479,568 | 1,217,267 | 402,974 | 236,105 | 541,721 | 164,198 | 614,344 | 180,144 | 211,449 | 4,789,385 | |
| Powder/Kitted | 124,127 | 134,316 | 104,545 | 90,569 | 160,653 | 66,573 | 142,409 | 77,744 | 90,357 | 119,356 | 127,369 | 60,746 | 1,298,763 | |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discounts | (9,572) | (3,590) | (5,789) | (6,996) | (12,075) | (9,151) | (6,126) | (10,012) | (9,618) | (10,797) | (9,543) | (6,544) | (99,814) | |
| **Total Revenue** | 2,383,456 | 893,932 | 1,441,560 | 1,741,911 | 3,006,731 | 2,278,693 | 1,525,480 | 2,492,904 | 2,394,968 | 2,688,475 | 2,376,129 | 1,629,452 | 24,853,691 | |
| **Material Costs** | | | | | | | | | | | | | | |
| Encapsulated | 852,419 | 351,278 | 644,184 | 576,394 | 720,468 | 743,455 | 530,661 | 790,743 | 1,028,160 | 799,621 | 1,011,902 | 525,744 | 8,575,027 | |
| Tableted | 234,994 | 100,463 | 39,345 | 216,193 | 758,015 | 140,136 | 108,166 | 306,328 | 73,169 | 272,372 | 94,553 | 88,626 | 2,432,359 | |
| Powder/Kitted | 78,447 | 85,404 | 76,418 | 56,440 | 107,378 | 29,715 | 89,750 | 51,939 | 55,176 | 70,879 | 77,936 | 33,199 | 812,681 | |
| Operating Contingencies | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Freight | 52,692 | 19,763 | 31,869 | 38,509 | 66,471 | 50,376 | 33,725 | 55,112 | 52,947 | 59,436 | 52,530 | 36,023 | 549,453 | |
| Purchase Price Variance/Spoilage | 167,512 | 62,827 | 101,314 | 122,423 | 211,316 | 160,149 | 107,212 | 175,204 | 168,321 | 188,949 | 166,997 | 114,520 | 1,746,745 | |
| **Cost of Materials** | 1,386,063 | 619,733 | 893,131 | 1,009,960 | 1,863,648 | 1,123,832 | 869,514 | 1,379,326 | 1,377,773 | 1,391,256 | 1,403,919 | 798,111 | 14,116,266 | 57% |
| **Manufacturing Overhead** | | | | | | | | | | | | | | |
| Labor | 236,669 | 58,258 | 110,373 | 176,554 | 229,983 | 234,100 | 155,017 | 232,088 | 225,720 | 329,739 | 259,500 | 121,186 | 2,369,189 | |
| Mgf Overhead | 231,101 | 56,927 | 107,829 | 172,358 | 224,493 | 228,539 | 151,412 | 226,618 | 220,449 | 321,925 | 253,434 | 118,371 | 2,313,459 | |
| Outside Testing | 55,219 | 20,710 | 33,397 | 40,356 | 69,659 | 52,792 | 35,342 | 57,755 | 55,486 | 62,285 | 55,049 | 37,750 | 575,799 | |
| Lab and QA | 57,116 | 6,924 | 19,017 | 43,349 | 39,370 | 58,235 | 38,267 | 52,388 | 51,711 | 94,176 | 68,197 | 19,775 | 548,526 | |
| **Total Manufacturing Overhead** | 580,105 | 142,820 | 270,617 | 432,618 | 563,505 | 573,667 | 380,038 | 568,849 | 553,365 | 808,126 | 636,180 | 297,083 | 5,806,974 | |
| **Total Cost of Goods Sold** | 1,966,169 | 762,553 | 1,163,748 | 1,442,578 | 2,427,153 | 1,697,499 | 1,249,552 | 1,948,175 | 1,931,138 | 2,199,382 | 2,040,099 | 1,095,195 | 19,923,239 | |
| **Gross Margin** | 417,287 | 131,379 | 277,812 | 299,333 | 579,578 | 581,195 | 275,928 | 544,729 | 463,830 | 489,093 | 336,030 | 534,257 | 4,930,452 | 20% |
| **SG&A** | | | | | | | | | | | | | | 20% |
| Wages | 131,809 | 131,809 | 131,809 | 131,809 | 131,809 | 131,809 | 131,809 | 131,809 | 135,754 | 135,754 | 135,754 | 135,754 | 1,597,487 | |
| SG&A Other | 148,645 | 75,092 | 90,089 | 129,751 | 130,608 | 127,952 | 123,842 | 127,428 | 126,210 | 174,561 | 134,553 | 95,337 | 1,484,069 | |
| **Total SG&A** | 280,453 | 206,901 | 221,898 | 261,560 | 262,417 | 259,761 | 255,651 | 259,237 | 261,965 | 310,315 | 270,307 | 231,091 | 3,081,557 | |
| **EBITDA** | 136,834 | (75,522) | 55,914 | 37,773 | 317,161 | 321,434 | 20,277 | 285,492 | 201,865 | 178,778 | 65,723 | 303,166 | 1,848,895 | 7% |
| Depreciation | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 21,455 | 25,765 | 25,765 | 25,765 | 25,765 | 274,698 | |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 | |
| Interest Expense, net | 14,215 | 10,292 | 68,459 | 17,394 | 18,447 | 16,688 | 17,027 | 18,118 | 17,574 | 16,660 | 18,376 | 16,478 | 249,728 | |
| Gain/Loss on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income/(Loss) before Restructuring** | 93,434 | (114,999) | (41,730) | (8,806) | 269,529 | 275,561 | (25,936) | 238,188 | 150,796 | 128,623 | 13,851 | 253,193 | 1,231,703 | |
| Cost of Restructuring | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income/(Loss)** | 93,434 | (114,999) | (41,730) | (8,806) | 269,529 | 275,561 | (25,936) | 238,188 | 150,796 | 128,623 | 13,851 | 253,193 | 1,231,703 | 5% |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 40 of 44

**Columbia Nutritionals**
**Profit & Loss Statement**
**Projected**

| | Projected 1/31/2023 | Projected 2/28/2023 | Projected 3/31/2023 | Projected 4/30/2023 | Projected 5/31/2023 | Projected 6/30/2023 | Projected 7/31/2023 | Projected 8/31/2023 | Projected 9/30/2023 | Projected 10/31/2023 | Projected 11/30/2023 | Projected 12/31/2023 | YTD 12/31/2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Encapsulated | $ 2,158,860 | $ 691,463 | $ 1,533,967 | $ 1,402,096 | $ 2,033,757 | $ 2,247,511 | $ 1,374,483 | $ 2,250,291 | $ 2,588,525 | $ 2,361,399 | $ 2,522,894 | $ 1,626,249 | $ 22,791,497 | |
| Tableted | 617,842 | 225,370 | 140,169 | 635,907 | 1,614,096 | 534,344 | 290,244 | 718,322 | 217,726 | 814,620 | 238,872 | 280,381 | 6,327,893 | |
| Powder/Kitted | 131,544 | 143,090 | 111,665 | 96,124 | 172,851 | 71,011 | 151,064 | 81,784 | 94,908 | 126,560 | 134,989 | 63,730 | 1,379,320 | |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discounts | (11,633) | (4,240) | (7,143) | (8,537) | (15,283) | (11,411) | (7,263) | (12,202) | (11,605) | (13,210) | (11,587) | (7,881) | (121,995) | |
| **Total Revenue** | 2,896,614 | 1,055,685 | 1,778,658 | 2,125,591 | 3,805,422 | 2,841,455 | 1,808,528 | 3,038,195 | 2,889,554 | 3,289,369 | 2,885,168 | 1,962,478 | 30,376,715 | |
| **Material Costs** | | | | | | | | | | | | | | |
| Encapsulated | 1,034,004 | 417,387 | 812,629 | 700,950 | 914,072 | 943,628 | 644,194 | 970,931 | 1,260,827 | 984,358 | 1,250,720 | 643,213 | 10,576,914 | |
| Tableted | 314,657 | 134,519 | 52,683 | 289,482 | 1,014,982 | 187,642 | 140,368 | 410,173 | 97,973 | 364,706 | 126,607 | 118,670 | 3,252,463 | |
| Powder/Kitted | 83,717 | 91,811 | 82,296 | 60,306 | 116,244 | 31,685 | 96,016 | 54,979 | 58,262 | 75,569 | 83,149 | 34,909 | 868,941 | |
| Operating Contingencies | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Freight | 64,037 | 23,339 | 39,322 | 46,992 | 84,128 | 62,817 | 39,982 | 67,167 | 63,881 | 72,720 | 63,784 | 43,386 | 671,554 | |
| Purchase Price Variance/Spoilage | 174,495 | 63,595 | 107,148 | 128,048 | 229,242 | 171,172 | 108,947 | 183,024 | 174,069 | 198,155 | 173,805 | 118,222 | 1,829,923 | |
| **Cost of Materials** | 1,670,909 | 730,651 | 1,094,077 | 1,225,777 | 2,358,669 | 1,396,944 | 1,029,507 | 1,686,274 | 1,655,013 | 1,695,508 | 1,698,066 | 958,399 | 17,199,793 | 57% |
| **Manufacturing Overhead** | | | | | | | | | | | | | | |
| Labor | 246,138 | 60,223 | 118,084 | 184,737 | 247,489 | 252,410 | 158,198 | 242,950 | 232,573 | 344,346 | 269,116 | 126,658 | 2,482,921 | |
| Mgf Overhead | 250,198 | 61,261 | 120,083 | 187,755 | 251,507 | 256,530 | 160,849 | 246,950 | 236,443 | 349,975 | 273,587 | 128,784 | 2,523,922 | |
| Outside Testing | 67,107 | 24,458 | 41,207 | 49,245 | 88,162 | 65,830 | 41,899 | 70,388 | 66,944 | 76,207 | 66,842 | 45,466 | 703,754 | |
| Lab and QA | 58,970 | 6,375 | 19,301 | 45,304 | 38,502 | 63,392 | 39,159 | 54,043 | 52,233 | 100,137 | 71,066 | 19,415 | 567,896 | |
| **Total Manufacturing Overhead** | 622,414 | 152,317 | 298,675 | 467,040 | 625,660 | 638,161 | 400,105 | 614,330 | 588,194 | 870,665 | 680,611 | 320,323 | 6,278,495 | |
| **Total Cost of Goods Sold** | 2,293,322 | 882,968 | 1,392,752 | 1,692,817 | 2,984,329 | 2,035,105 | 1,429,612 | 2,300,605 | 2,243,207 | 2,566,172 | 2,378,676 | 1,278,722 | 23,478,287 | |
| **Gross Margin** | 603,291 | 172,717 | 385,906 | 432,773 | 821,093 | 806,350 | 378,916 | 737,590 | 646,347 | 723,197 | 506,491 | 683,756 | 6,898,427 | 23% |
| **SG&A** | | | | | | | | | | | | | | 23% |
| Wages | 154,884 | 154,884 | 154,884 | 154,884 | 154,884 | 154,884 | 154,884 | 154,884 | 158,941 | 158,941 | 158,941 | 158,941 | 1,874,834 | |
| SG&A Other | 196,299 | 93,799 | 118,646 | 167,960 | 182,626 | 179,741 | 156,912 | 175,245 | 171,737 | 237,680 | 185,844 | 125,046 | 1,991,534 | |
| **Total SG&A** | 351,182 | 248,683 | 273,530 | 322,844 | 337,510 | 334,625 | 311,796 | 330,129 | 330,678 | 396,621 | 344,785 | 283,987 | 3,866,368 | |
| | | | | | | | | | | | | | | |
| **EBITDA** | 252,109 | (75,966) | 112,376 | 109,929 | 483,583 | 471,725 | 67,120 | 407,462 | 315,669 | 326,576 | 161,707 | 399,770 | 3,032,059 | 10% |
| Depreciation | 25,765 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 27,318 | 38,095 | 38,095 | 38,095 | 358,592 | |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 | |
| Interest Expense, net | 16,681 | 14,568 | 58,037 | 22,765 | 24,142 | 22,110 | 22,035 | 22,525 | 21,477 | 20,446 | 19,607 | 15,177 | 279,571 | |
| Gain/Loss on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income(Loss) before Restructuring** | 201,932 | (125,583) | 19,290 | 52,117 | 424,393 | 414,567 | 10,037 | 349,889 | 259,144 | 260,305 | 96,275 | 338,767 | 2,301,131 | |
| Cost of Restructuring | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income(Loss)** | 201,932 | (125,583) | 19,290 | 52,117 | 424,393 | 414,567 | 10,037 | 349,889 | 259,144 | 260,305 | 96,275 | 338,767 | 2,301,131 | 8% |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

**Columbia Nutritionals**
**Profit & Loss Statement**
**Projected**

| | Projected 1/31/2024 | Projected 2/29/2024 | Projected 3/31/2024 | Projected 4/30/2024 | Projected 5/31/2024 | Projected 6/30/2024 | Projected 7/31/2024 | Projected 8/31/2024 | Projected 9/30/2024 | Projected 10/31/2024 | Projected 11/30/2024 | Projected 12/31/2024 | YTD 12/31/2024 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Encapsulated | $ 2,419,065 | $ 765,024 | $ 1,785,315 | $ 1,569,369 | $ 2,356,882 | $ 2,617,412 | $ 1,541,520 | $ 2,506,378 | $ 2,932,783 | $ 2,643,653 | $ 2,881,990 | $ 1,815,250 | $ 25,834,642 | |
| Tableted | 624,021 | 227,624 | 141,570 | 642,266 | 1,630,237 | 539,687 | 293,146 | 725,505 | 219,903 | 822,766 | 241,260 | 283,185 | 6,391,172 | |
| Powder/Kitted | 142,946 | 154,771 | 122,743 | 104,086 | 187,652 | 79,323 | 163,958 | 88,812 | 104,644 | 137,412 | 148,309 | 69,543 | 1,504,199 | |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discounts | (12,744) | (4,590) | (8,199) | (9,263) | (16,699) | (12,946) | (7,994) | (13,283) | (13,029) | (14,415) | (13,086) | (8,672) | (134,920) | |
| **Total Revenue** | 3,173,288 | 1,142,829 | 2,041,430 | 2,306,459 | 4,158,072 | 3,223,477 | 1,990,630 | 3,307,412 | 3,244,301 | 3,589,416 | 3,258,474 | 2,159,305 | 33,595,093 | |
| **Material Costs** | | | | | | | | | | | | | | |
| Encapsulated | 1,153,791 | 462,082 | 945,740 | 788,698 | 1,067,662 | 1,110,578 | 723,364 | 1,094,090 | 1,426,812 | 1,112,103 | 1,430,198 | 722,801 | 12,037,920 | |
| Tableted | 324,097 | 138,555 | 54,263 | 298,167 | 1,045,431 | 193,271 | 144,579 | 422,479 | 100,913 | 375,647 | 130,405 | 122,230 | 3,350,036 | |
| Powder/Kitted | 90,948 | 99,304 | 90,189 | 65,297 | 126,146 | 35,782 | 104,191 | 59,677 | 64,211 | 82,049 | 91,317 | 38,126 | 947,238 | |
| Operating Contingencies | | | | | | | | | | | | | - | |
| Freight | 70,154 | 25,265 | 45,131 | 50,990 | 91,925 | 71,263 | 44,008 | 73,119 | 71,723 | 79,353 | 72,037 | 47,737 | 742,704 | |
| Purchase Price Variance/Spoilage | 159,302 | 57,371 | 102,481 | 115,786 | 208,739 | 161,821 | 99,931 | 166,035 | 162,867 | 180,192 | 163,578 | 108,399 | 1,686,501 | |
| **Cost of Materials** | 1,798,291 | 782,578 | 1,237,805 | 1,318,938 | 2,539,902 | 1,572,715 | 1,116,073 | 1,815,399 | 1,826,526 | 1,829,345 | 1,887,535 | 1,039,292 | 18,764,399 | 56% |
| **Manufacturing Overhead** | | | | | | | | | | | | | | |
| Labor | 296,002 | 71,833 | 148,371 | 218,636 | 301,045 | 311,131 | 189,542 | 292,758 | 280,776 | 412,505 | 327,935 | 153,280 | 3,003,815 | |
| Mgf Overhead | 275,597 | 66,928 | 138,200 | 203,524 | 280,211 | 289,628 | 176,524 | 272,567 | 261,461 | 384,007 | 305,368 | 142,754 | 2,796,768 | |
| Outside Testing | 73,517 | 26,477 | 47,295 | 53,435 | 96,332 | 74,680 | 46,118 | 76,625 | 75,163 | 83,158 | 75,491 | 50,026 | 778,316 | |
| Lab and QA | 70,680 | 8,498 | 25,014 | 52,975 | 50,191 | 76,803 | 46,249 | 65,975 | 61,677 | 117,744 | 84,340 | 24,650 | 684,795 | |
| **Total Manufacturing Overhead** | 715,796 | 173,736 | 358,880 | 528,570 | 727,780 | 752,242 | 458,433 | 707,925 | 679,077 | 997,413 | 793,133 | 370,710 | 7,263,695 | |
| **Total Cost of Goods Sold** | 2,514,087 | 956,313 | 1,596,685 | 1,847,509 | 3,267,682 | 2,324,958 | 1,574,506 | 2,523,324 | 2,505,603 | 2,826,758 | 2,680,668 | 1,410,002 | 26,028,094 | |
| **Gross Margin** | 659,201 | 186,516 | 444,745 | 458,950 | 890,390 | 898,519 | 416,124 | 784,089 | 738,698 | 762,658 | 577,806 | 749,303 | 7,566,999 | 23% |
| **SG&A** | | | | | | | | | | | | | | |
| Wages | 163,404 | 163,404 | 163,404 | 163,404 | 163,404 | 163,404 | 163,404 | 163,404 | 167,573 | 167,573 | 167,573 | 167,573 | 1,977,525 | |
| SG&A Other | 222,135 | 107,426 | 139,107 | 188,298 | 210,138 | 209,436 | 176,908 | 200,900 | 197,674 | 268,717 | 215,188 | 143,942 | 2,279,867 | |
| **Total SG&A** | 385,540 | 270,830 | 302,511 | 351,702 | 373,542 | 372,840 | 340,312 | 364,305 | 365,247 | 436,290 | 382,760 | 311,515 | 4,257,392 | |
| **EBITDA** | 273,662 | (84,315) | 142,234 | 107,248 | 516,848 | 525,679 | 75,812 | 419,784 | 373,452 | 326,368 | 195,045 | 437,789 | 3,309,606 | 10% |
| Depreciation | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 35,741 | 39,783 | 39,783 | 39,783 | 441,022 | |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 | |
| Interest Expense, net | 14,223 | 11,200 | 51,467 | 22,645 | 24,914 | 21,844 | 21,530 | 22,214 | 20,798 | 19,003 | 18,737 | 11,783 | 260,358 | |
| Gain/Loss on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income/(Loss) before Restructuring** | 215,967 | (138,987) | 47,295 | 41,131 | 448,463 | 460,363 | 10,811 | 354,098 | 309,182 | 259,851 | 128,795 | 378,492 | 2,515,461 | |
| Cost of Restructuring | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income/(Loss)** | 215,967 | (138,987) | 47,295 | 41,131 | 448,463 | 460,363 | 10,811 | 354,098 | 309,182 | 259,851 | 128,795 | 378,492 | 2,515,461 | 7% |

Exhibit C

Page 12 of 14

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL     Doc 266     Filed 07/24/20     Ent. 07/24/20 16:56:47     Pg. 42 of 44

Page 12 of 14

| | Projected 1/31/2025 | Projected 2/28/2025 | Projected 3/31/2025 | Projected 4/30/2025 | Projected 5/31/2025 | Projected 6/30/2025 | Projected 7/31/2025 | Projected 8/31/2025 | Projected 9/30/2025 | Projected 10/31/2025 | Projected 11/30/2025 | Projected 12/31/2025 | YTD 12/31/2025 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Encapsulated | $ 2,443,256 | $ 772,674 | $ 1,803,168 | $ 1,585,063 | $ 2,380,450 | $ 2,643,586 | $ 1,556,935 | $ 2,531,442 | $ 2,962,111 | $ 2,670,090 | $ 2,910,810 | $ 1,833,402 | $ 26,092,989 | |
| Tableted | 642,866 | 234,498 | 145,846 | 661,662 | 1,679,471 | 555,986 | 301,215 | 747,416 | 226,544 | 847,614 | 248,546 | 291,737 | 6,583,401 | |
| Powder/Kitted | 146,433 | 159,182 | 125,837 | 106,691 | 192,510 | 80,820 | 168,367 | 90,633 | 106,797 | 140,654 | 151,799 | 71,020 | 1,540,741 | |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discounts | (12,930) | (4,665) | (8,299) | (9,414) | (17,010) | (13,122) | (8,106) | (13,478) | (13,182) | (14,633) | (13,245) | (8,785) | (136,869) | |
| **Total Revenue** | 3,219,625 | 1,161,689 | 2,066,551 | 2,344,003 | 4,235,421 | 3,267,271 | 2,018,411 | 3,356,013 | 3,282,271 | 3,643,724 | 3,297,911 | 2,187,374 | 34,080,262 | |
| **Material Costs** | | | | | | | | | | | | | | |
| Encapsulated | 1,165,329 | 466,703 | 955,198 | 796,585 | 1,078,338 | 1,121,684 | 730,598 | 1,105,031 | 1,441,080 | 1,123,224 | 1,444,500 | 730,029 | 12,158,299 | |
| Tableted | 327,337 | 139,941 | 54,806 | 301,149 | 1,055,886 | 195,204 | 145,871 | 426,703 | 101,922 | 379,404 | 131,709 | 123,452 | 3,383,383 | |
| Powder/Kitted | 93,802 | 103,047 | 93,257 | 67,378 | 130,333 | 36,359 | 107,875 | 61,232 | 65,870 | 84,454 | 94,082 | 39,072 | 976,761 | |
| Operating Contingencies | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Freight | 71,178 | 25,682 | 45,686 | 51,820 | 93,635 | 72,231 | 44,622 | 74,193 | 72,563 | 80,554 | 72,909 | 48,357 | 753,430 | |
| Purchase Price Variance/Spoilage | 129,302 | 46,654 | 82,994 | 94,137 | 170,097 | 131,216 | 81,061 | 134,780 | 131,818 | 146,334 | 132,446 | 87,846 | 1,368,685 | |
| **Cost of Materials** | 1,786,948 | 782,026 | 1,231,941 | 1,311,068 | 2,528,289 | 1,556,694 | 1,110,027 | 1,801,940 | 1,813,253 | 1,813,970 | 1,875,645 | 1,028,756 | 18,640,558 | 55% |
| **Manufacturing Overhead** | | | | | | | | | | | | | | |
| Labor | 254,955 | 254,955 | 254,955 | 254,955 | 254,955 | 254,955 | 254,955 | 254,955 | 209,271 | 387,756 | 254,955 | 254,955 | 3,146,582 | |
| Mgf Overhead | 254,641 | 224,305 | 237,643 | 241,733 | 269,614 | 255,343 | 236,934 | 256,651 | 218,540 | 365,582 | 255,795 | 239,424 | 3,056,206 | |
| Outside Testing | 74,591 | 26,914 | 47,877 | 54,305 | 98,124 | 75,695 | 46,762 | 77,751 | 76,042 | 84,416 | 76,405 | 50,676 | 789,557 | |
| Lab and QA | 67,373 | 65,730 | 66,453 | 66,674 | 68,183 | 67,411 | 66,414 | 67,481 | 54,108 | 101,642 | 67,435 | 66,549 | 825,453 | |
| **Total Manufacturing Overhead** | 651,560 | 571,905 | 606,928 | 617,667 | 690,877 | 653,404 | 605,065 | 656,839 | 557,961 | 939,397 | 654,590 | 611,605 | 7,817,797 | |
| **Total Cost of Goods Sold** | 2,438,508 | 1,353,931 | 1,838,870 | 1,928,735 | 3,219,166 | 2,210,098 | 1,715,092 | 2,458,778 | 2,371,214 | 2,753,367 | 2,530,235 | 1,640,361 | 26,458,356 | |
| **Gross Margin** | 781,116 | (192,242) | 227,682 | 415,268 | 1,016,255 | 1,057,173 | 303,319 | 897,234 | 911,056 | 890,357 | 767,676 | 547,013 | 7,621,907 | 22% |
| **SG&A** | | | | | | | | | | | | | | |
| Wages | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 188,220 | 2,258,638 | |
| SG&A Other | 191,950 | 150,320 | 157,721 | 182,563 | 182,128 | 173,824 | 180,387 | 172,257 | 163,421 | 224,957 | 173,506 | 161,231 | 2,114,266 | |
| **Total SG&A** | 380,170 | 338,540 | 345,941 | 370,783 | 370,348 | 362,044 | 368,607 | 360,477 | 351,641 | 413,177 | 361,725 | 349,451 | 4,372,904 | |
| **EBITDA** | 400,947 | (530,781) | (118,260) | 44,485 | 645,906 | 695,129 | (65,288) | 536,757 | 559,415 | 477,180 | 405,950 | 197,562 | 3,249,002 | 10% |
| Depreciation | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 39,783 | 50,224 | 50,210 | 50,018 | 508,498 | |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 | |
| Interest Expense, net | 9,588 | 7,269 | 34,350 | 14,029 | 17,402 | 16,418 | 16,032 | 16,188 | 14,371 | 12,617 | 9,139 | 5,998 | 173,400 | |
| Gain/Loss on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income(Loss) before Restructuring** | 343,846 | (585,563) | (200,123) | (17,058) | 580,991 | 631,197 | (128,833) | 473,056 | 497,531 | 406,608 | 338,871 | 133,815 | 2,474,339 | |
| Cost of Restructuring | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income(Loss)** | 343,846 | (585,563) | (200,123) | (17,058) | 580,991 | 631,197 | (128,833) | 473,056 | 497,531 | 406,608 | 338,871 | 133,815 | 2,474,339 | 7% |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.

Case 20-40353-BDL    Doc 266    Filed 07/24/20    Ent. 07/24/20 16:56:47    Pg. 43 of 44

| Columbia Nutritionals Profit & Loss Statement Projected | Projected 1/31/2026 | Projected 2/28/2026 | Projected 3/31/2026 | Projected 4/30/2026 | Projected 5/31/2026 | Projected 6/30/2026 | Projected 7/31/2026 | Projected 8/31/2026 | Projected 9/30/2026 | Projected 10/31/2026 | Projected 11/30/2026 | Projected 12/31/2026 | YTD 12/31/2026 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Encapsulated | $ 2,443,256 | $ 772,674 | $ 1,803,168 | $ 1,585,063 | $ 2,380,450 | $ 2,643,586 | $ 1,556,935 | $ 2,531,442 | $ 2,962,111 | $ 2,670,090 | $ 2,910,810 | $ 1,833,402 | $ 26,092,989 | |
| Tableted | 662,152 | 241,533 | 150,221 | 681,512 | 1,729,855 | 572,665 | 310,252 | 769,838 | 233,341 | 873,042 | 256,003 | 300,489 | 6,780,903 | |
| Powder/Kitted | 154,419 | 170,880 | 133,466 | 112,611 | 203,431 | 83,258 | 179,668 | 93,858 | 111,199 | 147,675 | 159,920 | 74,012 | 1,624,396 | |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Discounts | (13,039) | (4,740) | (8,347) | (9,517) | (17,255) | (13,198) | (8,187) | (13,581) | (13,227) | (14,763) | (13,307) | (8,832) | (137,993) | |
| **Total Revenue** | 3,246,788 | 1,180,347 | 2,078,508 | 2,369,669 | 4,296,481 | 3,286,311 | 2,038,667 | 3,381,557 | 3,293,424 | 3,676,044 | 3,313,426 | 2,199,072 | 34,360,294 | |
| **Material Costs** | | | | | | | | | | | | | | |
| Encapsulated | 1,166,665 | 467,248 | 956,631 | 797,662 | 1,079,721 | 1,123,561 | 731,676 | 1,106,139 | 1,443,227 | 1,124,482 | 1,446,759 | 730,886 | 12,174,657 | |
| Tableted | 330,611 | 141,340 | 55,354 | 304,160 | 1,066,444 | 197,156 | 147,330 | 430,970 | 102,941 | 383,198 | 133,026 | 124,687 | 3,417,217 | |
| Powder/Kitted | 99,078 | 110,679 | 99,282 | 71,204 | 138,094 | 36,833 | 115,214 | 63,726 | 68,657 | 88,672 | 99,199 | 40,579 | 1,031,217 | |
| Operating Contingencies | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Freight | 71,778 | 26,095 | 45,951 | 52,388 | 94,985 | 72,652 | 45,070 | 74,758 | 72,809 | 81,268 | 73,252 | 48,616 | 759,621 | |
| Purchase Price Variance/Spoilage | 130,393 | 47,403 | 83,474 | 95,167 | 172,549 | 131,980 | 81,874 | 135,806 | 132,266 | 147,632 | 133,069 | 88,316 | 1,379,932 | |
| **Cost of Materials** | 1,798,525 | 792,766 | 1,240,692 | 1,320,580 | 2,551,793 | 1,562,182 | 1,121,164 | 1,811,399 | 1,819,900 | 1,825,252 | 1,885,306 | 1,033,084 | 18,762,644 | 55% |
| **Manufacturing Overhead** | | | | | | | | | | | | | | |
| Labor | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 259,593 | 3,115,116 | |
| Mgf Overhead | 271,125 | 240,664 | 253,904 | 258,196 | 286,598 | 271,708 | 253,316 | 273,112 | 271,813 | 277,453 | 272,107 | 255,681 | 3,185,677 | |
| Outside Testing | 75,220 | 27,346 | 48,154 | 54,899 | 99,539 | 76,136 | 47,231 | 78,342 | 76,301 | 85,165 | 76,764 | 50,947 | 796,044 | |
| Lab and QA | 69,085 | 67,436 | 68,153 | 68,385 | 69,922 | 69,116 | 68,121 | 69,192 | 69,122 | 69,427 | 69,138 | 68,249 | 825,346 | |
| **Total Manufacturing Overhead** | 675,023 | 595,039 | 629,803 | 641,073 | 715,653 | 676,553 | 628,261 | 680,240 | 676,828 | 691,638 | 677,602 | 634,470 | 7,922,183 | |
| **Total Cost of Goods Sold** | 2,473,548 | 1,387,804 | 1,870,495 | 1,961,654 | 3,267,446 | 2,238,735 | 1,749,425 | 2,491,639 | 2,496,728 | 2,516,890 | 2,562,908 | 1,667,554 | 26,684,827 | |
| **Gross Margin** | 773,240 | (207,458) | 208,013 | 408,016 | 1,029,035 | 1,047,576 | 289,242 | 889,919 | 796,696 | 1,159,154 | 750,518 | 531,518 | 7,675,468 | 22% |
| **SG&A** | | | | | | | | | | | | | | |
| Wages | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 193,259 | 2,319,107 | |
| SG&A Other | 195,812 | 154,092 | 161,412 | 186,392 | 186,352 | 177,636 | 184,166 | 176,093 | 176,712 | 201,715 | 177,248 | 164,914 | 2,142,545 | |
| **Total SG&A** | 389,071 | 347,351 | 354,671 | 379,651 | 379,611 | 370,895 | 377,425 | 369,352 | 369,971 | 394,974 | 370,507 | 358,173 | 4,461,652 | |
| **EBITDA** | 384,169 | (554,809) | (146,658) | 28,365 | 649,424 | 676,681 | (88,183) | 520,567 | 426,724 | 764,180 | 380,010 | 173,345 | 3,213,816 | 9% |
| Depreciation | 50,018 | 50,018 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 54,059 | 640,630 | |
| Amortization | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 7,730 | 92,766 | |
| Interest Expense, net | 5,808 | 5,618 | 18,308 | 5,238 | 5,048 | 4,857 | 4,667 | 4,477 | 4,287 | 4,097 | 3,919 | 3,754 | 70,078 | |
| Gain/Loss on Sale of Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income(Loss) before Restructuring** | 320,613 | (618,175) | (226,756) | (38,663) | 582,587 | 610,034 | (154,640) | 454,300 | 360,648 | 698,294 | 314,302 | 107,801 | 2,410,342 | |
| Cost of Restructuring | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Income(Loss)** | 320,613 | (618,175) | (226,756) | (38,663) | 582,587 | 610,034 | (154,640) | 454,300 | 360,648 | 698,294 | 314,302 | 107,801 | 2,410,342 | 7% |

Exhibit C

Disclaimer: These pro forma projections are for analysis and discussion purposes only and should not be relied upon to reflect actual future results.